FAMILY PHYSICIAN, PA

## Patient ~~Confidential~~ List

10/23/2015



DEFENDANT'S EXHIBIT
2A

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| 0LEPH000 | PHYLLIS B. LEAGEA | | HOUSTON, TX 77099 | (832)373-5303 |
| ABAAN000 | ANGELINA ABAZIE | | MISSOURI CITY, TX 774894174 | (972)741-6625 |
| ABBTH000 | THERESA ABBOTT | | ANGLETON, TX 775155201 | (979)997-9593 |
| ABEPA000 | PAMELA M. ABENDROTH | | ALVIN, TX 77511 | (281)331-9545 |
| ABIEL000 | ELIZABETH K. ABIODYN | | RICHMOND, TX 77469 | (713)530-2089 |
| ABIEL001 | ELIZABETH ABIODUN | | HOUSTON, TX 770713282 | (713)240-4343 |
| ABIFO000 | FOBEM O. ABIAKAM | | HOUSTON, TX 770713060 | (713)392-2087 |
| ACHCR000 | CRISTIANA ACHAMPONGA | | HOUSTON, TX 77031 | (713)773-1817 |
| ACUET000 | ETTA R. ACUNA | | HOUSTON, TX 77009 | (713)691-5910 |
| ADAAG000 | AGBIA ADAOBI | | | |
| ADAFR000 | FRANCES R. ADAMS | | HOUSTON, TX 77085 | (713)283-1237 |
| ADALE000 | LEO JR ADAMS | | HOUSTON, TX 77036 | |
| ADAOL000 | OLUMUYIWA A. ADAMS | | RICHMOND, TX 77469 | (832)731-9189 |
| ADAWI000 | WILBERT N. ADAMS JR | | HOUSTON, TX 77087 | (713)644-2936 |
| ADCCA000 | CAROL D. ADCOCK | | HOUSTON, TX 77031 | (713)776-0560 |
| ADEAD000 | ADEYINKA A. ADEYEMI | | HOUSTON, TX 77074 | (832)958-8253 |
| ADEAU000 | AUSTIN ADEKWEH | | HOUSTON, TX 77031 | (678)887-1414 |
| ADEFA000 | FABOYEDE ADESINA | | RICHMOND, TX 77469 | |
| ADEJO000 | JOSEPH A. ADESINA | | STAFFORD, TX 77477 | (281)250-7571 |
| ADEME000 | MERCY ADEDUNTAN | | HOUSTON, TX 77083 | (281)866-1447 |
| ADEVI000 | VICTORIA ADEBAYO | | MISSOURI CITY, TX 77459 | (281)778-6957 |
| ADICH000 | CHRISTINE ADIUKU | | SUGARLAND, TX 77478 | (832)887-0017 |
| ADIDE000 | DELLA ADIGUN | | HOUSTON, TX 77057 | |
| ADJDO000 | DOLLY ADJUMOBI | | HOUSTON, TX 77071 | (713)822-0670 |
| AGBAD000 | ADAOBI AGBIA | | FRESNO, TX 77545 | |
| AGBEU000 | EUCHARIA A. NWABUFO (AGBASI) | | SUGARLAND, TX 774985719 | (713)933-5950 |
| AGBKA001 | KATHLEEN AGBEKOH | | HOUSTON, 77071-0000 | (281)236-2227 |
| AGBMA000 | MATHIS AGBARA | | MISSOURI CITY, TX 77489 | (281)437-3518 |
| AGBMA001 | MARGARET AGBO | | MISSOURI CITY, TX 77489 | (281)416-0431 |
| AGBMA003 | MARTIN ABAH | | RICHMOND, TX 77407 | (713)480-0910 |
| AGUBE000 | BELEM AGUIRRE | | HOUSTON, TX 77035 | (713)729-3150 |
| AGUMA001 | MANUEL AGUILAR | | HOUSTON, TX 775873912 | (832)523-6481 |
| AGWOG000 | OGBAA AGWU | | HOUSTON, TX 77041 | (832)329-6589 |
| AHAMA000 | MARTHA E. AHANEKU | | ROSENBERG, TX 77469 | (281)239-7925 |
| AHAPA000 | PAULINE AHAMNEZE | | HOUSTON, TX 770712613 | (832)860-3741 |
| AHMAN000 | ANSAR AHMED | | RICHMOND, TX 77469 | |
| AIKJU000 | JUDE G. AIKEN | | HOUSTON, TX 77074 | (281)865-4888 |
| AINEM000 | EMMANUEL A. AINA | | HOUSTON, TX 77083 | (832)439-1472 |
| AJEOL000 | OLUSOLA AJELETI-OLUFADEJU | | MISSOURI CITY, TX 77489 | (832)884-1411 |
| AJIEL000 | ELIZABETH AJIERO | | RICHMOND, TX 77469 | (832)548-2137 |
| AJUDO000 | DOLLY AJUMOBI | | HOUSTON, TX 770713623 | (713)822-0670 |
| AJUSO000 | SONNY AJUMOBI | | HOUSTON, TX 77071 | (713)370-7374 |
| AKABE000 | BENEDICTA T. AKAGHA | | RICHMOND, TX 774073374 | (832)259-5828 |
| AKACO000 | COMFORT AKAGHA | | RICHMOND, TX 774073374 | (832)967-4147 |
| AKAFR000 | FRANCIS AKAH | | MISSOURI CITY, TX 77489 | |
| AKARO000 | ROWLAND A. AKAGHA | | RICHMOND, TX 77407 | |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| AKEKA000 | KAREN I. AKERMAN | | HOUSTON, TX 77073 | (281)443-2894 |
| AKIEL000 | ELIZABETH J | | HOUSTON, TX 77083 | (713)370-5010 |
| AKIFR000 | FREDERICK O. AKINDOJU | | HOUSTON, TX 770991989 | (832)567-5411 |
| AKIJA000 | JAMES AKINDUDE | | HOUSTON, TX 770713268 | |
| AKIMA000 | MARGARITA AKIMOVA | | HOUSTON, TX 77042 | (832)659-2643 |
| AKIMO000 | MOWANINUOL G. AKINDOJU | | HOUSTON, TX 770991989 | (832)567-5411 |
| AKIPA000 | PATRICIA AKINDUDE | | HOUSTON, TX 770713268 | |
| AKODO000 | DORIS AKOR | | HOUSTON, TX 77071 | (281)746-5062 |
| AKORI000 | RICHARD A. AKOREDE | | HOUSTON, TX 77099 | (281)879-7909 |
| AKPFE000 | FIDELIA AKPA | | HOUSTON, TX 77083 | (832)406-9045 |
| AKPMF000 | MFON O. AKPAN | | HOUSTON, TX 77077 | (832)881-8407 |
| AKPTH000 | THEODORA AKPA | | HOUSTON, TX 77063 | |
| AKUJU000 | JUDE AKUECHIAMA | | LEAGUE CITY, TX 77523 | (281)332-5324 |
| ALADO000 | DOROTHY ALADA | | HOUSTON, TX 77099 | (832)335-4393 |
| ALAEM000 | EMMANUEL O. ALADETOHUN | | HOUSTON, TX 77031 | |
| ALAIR000 | IRMA ALAS | | HOUSTON, TX 77081 | |
| ALASH000 | SHAH M. ALAM | | HOUSTON, TX 77255 | |
| ALEAN000 | ANTHONY ALEXANDER | | Hoffman, TX 77330 | (281)324-9235 |
| ALELI000 | LINDA ALEXANDER | | HOUSTON, TX 770831613 | (832)818-5746 |
| ALEMA001 | MARGARET L. ALEXANDER | | HOUSTON, TX 770674009 | (713)397-6985 |
| ALEST000 | STEPHANIE ALEXANDER | | HOUSTON, TX 770164426 | (713)491-9500 |
| ALFJA000 | JAMES ALFORD | | HOUSTON, TX 77016 | |
| ALFJA001 | JANETTE G. ALFRED | | HOUSTON, TX 770264234 | (713)676-2939 |
| ALFTI000 | TITO ALSARO | | HOUSTON, TX 77072 | (832)969-5432 |
| ALIAU000 | AUGUSTA ALISIGWE | | HOUSTON, TX 77053 | (281)704-2229 |
| ALINA000 | NABIHA M. ALI | | HOUSTON, TX 77074 | (832)782-0222 |
| ALIWA000 | WAHEEDA ALI | | HOUSTON, TX 77099 | (832)785-0362 |
| ALLEL000 | ELMELDA ALLEN | | HOUSTON, TX 77022 | (832)718-7457 |
| ALLFL000 | FLOYD ALLEN | | HOUSTON, TX 77016 | (713)259-6470 |
| ALLFR000 | FREDERICK D. ALLEN | | HOUSTON, TX 77099 | (832)292-1829 |
| ALLGL000 | GLORIA ALLEN | | HOUSTON, TX 77035 | (713)728-3304 |
| ALLMU000 | MURPHY ALLEN | | HOUSTON, TX 77031 | (713)256-2528 |
| ALLON000 | ONA M. ALLEN | | HOUSTON, TX 77071 | (713)776-2135 |
| ALLPA000 | PATSY L. ALLGOOD | | HOUSTON, TX 77379 | |
| ALLTA000 | TAIBAT A. ALLI | | MISSOURI CITY, TX 774596176 | (832)440-0483 |
| ALOAG000 | AGOHA ALOYSIUS | | HOUSTON, TX 770742144 | (832)297-8286 |
| ALOBE000 | BERNARD ALOKA | | RICHMOND, TX 77469 | (832)520-6111 |
| ALOGR000 | GRACE ALOKA | | RICHMOND, TX 77469 | (832)520-6111 |
| ALPCO000 | COREY ALPOUGH | | STAFFORD, TX 77477 | (713)480-5988 |
| ALTPL000 | PLATENBURG E. ALTON | | HOUSTON, TX 77029 | |
| ALVMA000 | MANUELA ALVARADO | | HOUSTON, TX 770874154 | (713)643-7931 |
| ALVRA000 | RAUL ALVAREZ | | HOUSTON, TX 77043 | (832)206-9261 |
| ALVSY000 | SYLIVIA ALVARADO | | TX | |
| AMAEN000 | ENIOLA AMAKWE | | HOUSTON, TX 77042 | (832)657-2087 |
| AMAIF000 | IFEYINWA AMANCHUKWU | | RICHMOND, TX 774072391 | (281)499-0631 |
| AMAJO001 | JOYCE U. AMOBI | | HOUSTON, TX 77083 | |

## FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| AMAVI000 | VINCENT C. AMANCHUKWU | | RICHMOND, TX 774072391 | (281)236-4992 |
| AMBAN000 | ANITA G. AMBOREE | | HOUSTON, TX 77099 | (713)494-0905 |
| AMBZE000 | ZEWDE A. AMBERBER | | HOUSTON, TX 770712473 | (713)410-6842 |
| AMOMA000 | MATTIE AMOS | | HOUSTON, TX 77449 | (832)593-4998 |
| AMOPA000 | PATRICIA E. AMOS | | HOUSTON, TX 77028 | |
| ANACA000 | CATHRINE ANAGOR | | RICHMOND, TX 774074193 | (281)762-1249 |
| ANACA001 | CASIMIR ANANUBA | | HOUSTON, TX 77072 | (281)561-0262 |
| ANAFR000 | FRANCA ANANUBA | | HOUSTON, TX 77072 | (281)561-0262 |
| ANAPA000 | PATRICIA ANAZIA | | HOUSTON, TX 77045 | (713)283-8413 |
| ANDDA000 | DARNELL ANDERSON | | HOUSTON, TX 77022 | (713)222-0010 |
| ANDDO000 | DOROTHY ANDREWS | | HOUSTON, TX 77016 | (832)297-2822 |
| ANDEL000 | ELVA N. ANDERSON | | MISSOURI CITY, TX 77459 | (832)754-0011 |
| ANDER000 | ERNESTINE ANDERSON | | HOUSTON, TX 77048 | |
| ANDFR000 | FRANK J. ANDREWS | | HOUSTON, TX 77085 | (713)721-2617 |
| ANDJA001 | JANELLE C. ANDERSON | | HOUSTON, TX 77036 | (713)271-0566 |
| ANDLI000 | LIZZIE ANDERSON | | HOUSTON, TX 77033 | |
| ANDMI000 | MIRTA ANDRADE | | HOUSTON, TX 77071 | (713)825-3105 |
| ANDMI001 | MIGUEL ANDRADE | | HOUSTON, TX 770365958 | (713)825-3105 |
| ANDPA000 | PATRICIA J. ANDERSON | | HOUSTON, TX 77026 | (713)671-9994 |
| ANDTA000 | TANGELIA C. ANDERSON | | HOUSTON, TX 77036 | (832)891-4072 |
| ANDYV000 | YVONNE ANDERSON | | HOUSTON, TX 770724439 | (713)277-4179 |
| ANEGR000 | GRACE ANEKWE | | HOUSTON, TX 77036 | (832)640-4792 |
| ANGCA000 | CATHERINE G. ANGEL | | HOUSTON, TX 770264320 | (832)640-4811 |
| ANGDE000 | DEBRA ANGSTADT | | HOUSTON, TX 77036 | (832)546-1484 |
| ANICH000 | CHINWE ANI | | HOUSTON, TX 77035 | (347)295-6784 |
| ANIEM000 | EMMANUEL E. ANICHEBE | | MISSOURI CITY, TX 77489 | (281)416-1698 |
| ANIFR000 | FRANK ANIEKWE | | SUGARLAND, TX 77478 | (713)480-1056 |
| ANIOB000 | OBIAMAKA ANIEMEKA | | RICHMOND, TX 77477 | (832)420-2902 |
| ANIUC000 | UCHE J. ANIGHORO | | SUGARLAND, TX 774987090 | (281)564-1933 |
| ANOCL000 | CLEMENT ANOZIE | | HOUSTON, TX 77074 | (713)772-5252 |
| ANOME000 | MERCY ANOZIE | | HOUSTON, TX 770994047 | (832)818-4437 |
| ANTRO000 | ROBERT ANTILL | | HOUSTON, TX 770793843 | (832)758-9149 |
| ANUCO000 | CONSTANCE C. ANUGWOM | | HOUSTON, TX 77071 | (281)323-1444 |
| ANUDE000 | DENNIS D. ANUGWOM | | HOUSTON, TX 77036 | (832)731-5734 |
| ANUOR000 | ORIGIN ANUGWOM | | HOUSTON, TX 77036 | (832)438-0703 |
| ANYAG000 | AUGUSTA ANYAMA | | STAFFORD, TX 77477 | (281)261-0874 |
| ANYCA000 | CALLISTUS ANYAMA | | STAFFORD, TX 77477 | |
| ANYED000 | EDDIE ANYASODOR | | PEARLAND, TX 77584-3090 | (774)444-2389 |
| ANYFR000 | FRANCES U. ANYIGBO | | HOUSTON, TX 77271 | (832)444-3714 |
| ANYJO000 | JOYCE ANYANWU | | RICHMOND, TX 77469 | (281)341-7001 |
| ANYJO001 | JOSEPHINE ANYALEBECHI | | HOUSTON, TX 770743800 | (832)888-2752 |
| ANYSH000 | SHEDRACK C. ANYALEBECHI | | FRESNO, TX 77545 | (980)253-2599 |
| AQUIS000 | ISAURITA AQUINO | | HOUSTON, TX 770742913 | (281)721-5035 |
| ARAKI000 | KINDANE ARAYA | | PEARLAND, TX 77584 | (713)436-0494 |
| ARBFR000 | FRANCISCO E. ARBAIZA | | HOUSTON, TX 77063 | |
| ARCAL000 | ALBERT ARCUS | | KATY, TX 77450 | (281)240-0500 |

Printed on: 10/23/2015 3:20:13 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| ARCBE000 | BERTA L. ARCHILA | | HOUSTON, TX 77072 | (832)788-5505 |
| ARCRE000 | RENEE Y. ARCHER | | HOUSTON, TX 770512769 | (832)207-0826 |
| ARCSO000 | SONYA M. ARCHIELD | | HOUSTON, TX 77096-5752 | (832)798-2670 |
| AREFI000 | FILADELFIA ARELLANO | | HOUSTON, TX 77071 | (281)256-8812 |
| ARGRA000 | RAQUEL ARGENTINA | | HOUSTON, TX 770612265 | (832)880-4922 |
| ARIED000 | EDITH ARINZE | | HOUSTON, TX 77083 | (281)312-9945 |
| ARIEL000 | ELIZABETH ARIMONYEOTU | | HOUSTON, TX 77071 | (832)419-1234 |
| ARIOS000 | OSIRIS S. ARIZPE | | HOUSTON, TX 770232605 | |
| ARISC000 | SCHOLASTICA U. ARIWODO | | HOUSTON, TX 770312209 | (713)995-1754 |
| ARMJA000 | JANICE ARMSTRONG | | HOUSTON, TX 77096 | (832)359-8418 |
| ARNWO000 | WORREN V. ARNOLD | | HOUSTON, TX 77009 | (713)202-0930 |
| AROBR000 | BRENDAN AROH | | HOUSTON, TX 77083 | |
| ARRDO000 | DORA A. ARRIAGA | | STAFFORD, TX 77477 | (832)863-5974 |
| ARRED000 | EDWARD ARREDONDO | | HOUSTON, TX 77009 | (713)225-1503 |
| ARRMA000 | MARIA P. ARRIAZA | | HOUSTON, TX 77084 | (281)691-2747 |
| ARTEU000 | EUCHARIA ARTHUR | | HOUSTON, TX 77072 | (281)933-7804 |
| ARTMA000 | MARY ARTHUR | | HOUSTON, TX 77071 | (832)646-0376 |
| ASHJO000 | JOHN H. ASH | | 77071, | (832)665-7459 |
| ASIDO000 | DOROTHY ASIEGBU | | FRESNO, TX 77545 | (281)972-9346 |
| ASIPE000 | PETER O. ASIEGBU | | HOUSTON, TX 770711714 | (713)778-6055 |
| ASPJO000 | JOHNNY D. ASPHY | | HOUSTON, TX 770635146 | (832)887-4669 |
| ASTRI000 | RICHART M. ASTORGAR | | HOUSTON, TX 77020 | (832)513-5554 |
| ATAVA000 | VALERIE Y. ATARA | | TX 770213909 | (713)540-8105 |
| ATKCE000 | CEDRIC B. ATKINS | | HOUSTON, TX 770711037 | (713)373-6885 |
| AUBBR000 | BRENDA J. AUBREY | | HOUSTON, TX 77021 | |
| AUSFR000 | FREDDIE AUSTIN | | HOUSTON, TX 77016 | |
| AUSNO000 | NORMA M. AUSTIN | | HOUSTON, TX 77085 | (713)657-9178 |
| AUTAL000 | ALLEN D. AUTRY | | HOUSTON, TX 77093 | (832)884-0900 |
| AVIFE000 | FELIX AVILA | | HOUSTON, TX 77031 | (713)420-9833 |
| AVIRE000 | REGINA A. AVILA | | HOUSTON, TX 77082 | |
| AWARO000 | ROSELINE N. AWAMBA | | HOUSTON, TX 77083 | (281)242-9398 |
| AWOAS000 | ASISAT S. AWOBAJO | | HOUSTON, TX 77071 | (713)988-2276 |
| AWOOL000 | OLUSOLA AWOBAJO | | HOUSTON, TX 77071 | (713)988-2276 |
| AWOOL001 | OLAYINKA AWOSOPE | | LAGOS, LA | |
| AXEPH000 | PHILOUS AXENAT | | HOUSTON, TX 77045 | (713)413-9438 |
| AYOAK000 | AKINRUNMADE AYOMIDE | | KATY, TX 77450 | (281)726-0636 |
| AZUOB000 | OBINNA AZUIKE | | SUGARLAND, TX 77478 | (281)568-3364 |
| AZUSO000 | SOPHIA AZUIKE | | HOUSTON, TX 77083 | (281)827-9112 |
| BABFA000 | FAMILUYI BABATUNDE | | HOUSTON, TX 77099 | (281)568-4050 |
| BABSO000 | SOLOMON BABOLOLA | | HOUSTON, TX 77071 | (713)776-9349 |
| BAIIV000 | IVY BAILEY | | HOUSTON, TX 77028 | |
| BAIMI000 | MIRZA BAIG | | HOUSTON, TX 77074 | |
| BAKCH000 | CHRISTINA BAKER | | RICHMOND, TX 77469 | (832)646-2885 |
| BAKTE000 | TERRY BAKER | | HUNTSVILLE, AL 36750 | (256)513-9299 |
| BALDA000 | DANIEL BALDERAS | | HOUSTON, TX 770354546 | (832)405-7189 |
| BALOL000 | OLADAPO G. BALOGUN | | HOUSTON, TX 77083 | (713)370-0016 |

Printed on: 10/23/2015 3:20:13 PM

## FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| BALRI000 | RICKY BALL | | HOUSTON, TX 77036 | |
| BAMOL000 | OLUBAMIGBE J. BAMIJOKO | | HOUSTON, TX 77082 | |
| BANAM000 | AMBROSE BANOR | | HOUSTON, TX 774494691 | |
| BANJA000 | JAMES BANKS | | HOUSTON, TX 77033 | |
| BANLA000 | LARRY J. BANKETT | | HOUSTON, TX 77004 | (713)529-8109 |
| BANOL000 | OLA BANKS | | HOUSTON, TX 77093 | |
| BANRU000 | RUBY BANKS | | HOUSTON, TX 77042 | (832)298-0089 |
| BARBL000 | BLANCA BARRIOS | | HOUSTON, TX 770835978 | (281)879-7578 |
| BARCH000 | CHARLES H. BARINEAU | | HOUSTON, TX 770831235 | (281)933-7804 |
| BARJE000 | JESUS BARAJAS | | HOUSTON, TX 77018 | |
| BARJO001 | JORGE BARRIOS | | HOUSTON, TX 770835978 | (281)879-7578 |
| BARLA000 | LARRY BARROW SR | | HOUSTON, TX 77083 | (281)300-8631 |
| BARLI000 | LINDA BARTEE | | HOUSTON, TX 77026 | |
| BARLO000 | LOLEATHA BARFIELD | | HOUSTON, TX 77033 | |
| BARMA002 | MARIANA BARON | | HOUSTON, TX 77449 | (832)545-2410 |
| BARTU000 | TURUNESH B. BARISSO | | HOUSTON, TX 77036 | (713)777-4166 |
| BASSH000 | SHARON D. BASS | | HOUSTON, TX 77067 | (713)249-2825 |
| BAYKA000 | KATIE D. BAYLOR | | HOUSTON, TX 77026 | (713)591-9991 |
| BEAPR000 | PRINCESS A. BEASLEY | | HOUSTON, TX 77026 | (713)635-3668 |
| BECCH000 | CHERYL BECK | | HOUSTON, TX 770311807 | (713)484-5244 |
| BEDRE000 | RENE A. BEDFORD | | HOUSTON, TX 77091 | (832)886-3208 |
| BEGAF000 | AFROUJA BEGUM | | RICHMOND, TX 77469 | (281)879-3550 |
| BEGKO000 | KOHINOOR BEGUM | | LAKE JACKSON, TX 77566 | (979)266-9520 |
| BELAM000 | AMBROSIO F. BELTRAN | | HOUSTON, TX 77096 | (832)890-6498 |
| BELBA000 | BARBARA L. BELL | | HOUSTON, TX 770354039 | (713)636-9049 |
| BELJO000 | JOSEPH BELL | | HOUSTON, TX 77091 | (832)651-4445 |
| BELLO000 | LORENZO BELL | | HOUSTON, TX 77045 | (832)917-8174 |
| BELTO000 | TOM BELTO | | HOUSTON, TX 770992008 | (281)568-8551 |
| BENAN000 | ANTONIO BENSON | | HOUSTON, TX 77047 | |
| BENAR000 | ARISTEA BENITEZ | | HOUSTON, TX 77036 | |
| BENBE000 | BERNICE BENNETT | | HOUSTON, TX 770993455 | |
| BENBL000 | BLANCHE S. BENFORD | | HOUSTON, TX 77271 | (713)776-0560 |
| BENCA000 | CARIDAD BENITEZ | | HOUSTON, TX 770711025 | (832)748-4033 |
| BENEN000 | ENRIQUETA BENNETT | | HOUSTON, TX 77074 | (713)772-4983 |
| BENER000 | ERIEX BENJAMIN | | HOUSTON, TX 770267650 | |
| BENFE000 | FEAST BENNEMIE | | HOUSTON, TX 770207233 | (713)671-0490 |
| BENFR000 | FREDDIE L. BENNETT | | HOUSTON, TX 770713744 | (713)728-9886 |
| BENGR000 | GREGORIO S. BENITEZ | | HOUSTON, TX 77036 | (832)713-3599 |
| BENHO000 | HOWARD BENARD | | HOUSTON, TX 770214383 | (281)546-0453 |
| BENJA002 | JAMES R. BENOIT JR. | | BEAUMONT, TX 777034537 | (409)926-1911 |
| BENJE000 | JEANINE BENSON | | HOUSTON, TX 770471846 | (832)397-0801 |
| BENMA000 | MARILOU F. BENELL | | HOUSTON, TX 77036 | (301)717-1644 |
| BENMI000 | MIKE BENAVIDES | | HOUSTON, TX 77051 | (713)734-7914 |
| BENRO000 | ROBERT M. BENNER | | HOUSTON, TX 77099 | |
| BENRO001 | ROBERT BENOIT | | BEAUMONT, TX 777250111 | (409)659-2560 |
| BENSI000 | SILVANUS O. BENSON | | HOUSTON, TX 770992560 | (832)971-3508 |

Page: 5

FAMILY PHYSICIAN, PA

# Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| BENTH000 | THOMAS BENJAMIN | | HOUSTON, TX 77072 | (281)879-0614 |
| BERAN000 | ANA R. BERBERENA | | HOUSTON, TX 770711549 | (713)776-2508 |
| BERCA000 | CATHERINE BERRY | | HOUSTON, TX 77026 | (713)222-0010 |
| BERJI000 | JIMMY K. BERESKY | | FRESNO, TX 77545 | |
| BERLY000 | LYNDELL BERNARD | | HOUSTON, TX 770356707 | (281)501-3250 |
| BERMA000 | MARIA M. BERNAL | | HOUSTON, TX 77009 | |
| BEROR000 | ORIA M. BERRY | | HOUSTON, TX 77016 | |
| BERTH000 | THADDEUS BERRY | | HOUSTON, TX 77036 | (305)797-2941 |
| BERWI000 | WILLIE B. BERRY | | HOUSTON, TX 77016 | (713)633-4162 |
| BEVCR000 | CRAIG S. BEVERLY | | HOUSTON, TX 77083 | (281)933-7804 |
| BIAKE000 | KELVIN K. BIAS | | HOUSTON, TX 770815750 | (713)772-4984 |
| BIBLO000 | LORENA BIBBS | | HOUSTON, TX 770993217 | (832)785-0362 |
| BIGMO000 | MORRIS E. BIGGS | | NEW ORLEANS, LA 70117 | |
| BILJO000 | JOHN A. BILBERRY | | HOUSTON, TX 77051 | (713)733-8978 |
| BILMA000 | MARILYN D. BILLOPS | | HOUSTON, TX 770342264 | (832)892-3725 |
| BIRDE000 | DELTON A. BIRDWELL | | HOUSTON, TX 77089 | (281)481-4817 |
| BISA0000 | SAHIDAN BI | | SUGARLAND, TX 77498 | (281)530-0770 |
| BISBR000 | BRENDA R. BISOR | | | (713)672-0941 |
| BISJO000 | JOSEPHINE E. BISMARK | | HOUSTON, TX 77041 | (832)794-3527 |
| BISTO000 | TONY BISOR | | HOUSTON, TX 77031 | (713)271-1196 |
| BLAAN000 | ANNIE BLACKWELL | | HOUSTON, TX 77074 | (713)566-0613 |
| BLAAN001 | ANGELI BLAZE | | ROSHARON, TX 775838165 | (832)228-5417 |
| BLABE000 | BERNICE M. BLACKMON | | HOUSTON, TX 770914147 | (281)678-2255 |
| BLACO000 | CORNELIUS BLACKNELL | | HOUSTON, TX 770331311 | (832)715-5390 |
| BLAGL000 | GLENNA C. BLACK | | PASADENA, TX 77502 | |
| BLAHU000 | HUBBARD V. BLACKSHEAR | | HOUSTON, TX 77016 | (713)633-2844 |
| BLAIN000 | INEZ L. BLADEN | | HOUSTON, TX 77053 | (281)451-2617 |
| BLASH000 | SHEILA BLASSINGAME | | RICHMOND, TX 77469 | (832)382-9529 |
| BLAWI000 | WILLIAM BLACK | | HOUSTON, TX 770985429 | (832)516-1602 |
| BLAWI001 | WILLIE C. BLACKMON | | HOUSTON, TX 77026 | (832)468-3547 |
| BLEGE000 | GERALDINE BLEDSOE | | HOUSTON, TX 77055 | (832)292-9790 |
| BLOCA000 | CAROLYN BLOOM | | HOUSTON, TX 770595520 | (281)787-8745 |
| BLOGR000 | GARY BLOOM | | HOUSTON, TX 77059 | (281)787-8745 |
| BLUWA000 | WANDA K. BLUNTSON | | EAGLE LAKE, TX 77434 | (832)547-8265 |
| BOGTH000 | THELMA L. BOGANY | | HOUSTON, TX 77022 | (713)691-7265 |
| BOHJO000 | JOYCE E. BOHANNAN | | HOUSTON, TX 770513755 | (832)887-3996 |
| BOLBE000 | BERYLE E. BOLING | | MISSOURI CITY, TX 77489 | (832)539-1638 |
| BONJE000 | JESSE H. BOND | | HOUSTON, TX 77061 | (832)541-1511 |
| BOOEL000 | ELDON BOOTH | | HOUSTON, TX 770421070 | (832)892-9944 |
| BOOER000 | ERVIN BOOKMAN | | HOUSTON, TX 77031 | (713)271-1196 |
| BOOJE000 | JESSE J. BOOKER | | HOUSTON, TX 77078 | |
| BOORI000 | RITA E. BOOKER | | HOUSTON, TX 77015 | (713)637-0798 |
| BOSFE000 | FELICIA N. BOSAH | | HOUSTON, TX 77082 | (713)253-4496 |
| BOSMA000 | MARGRETT E. BOSTWICK | | HOUSTON, TX 77053 | (281)835-0945 |
| BOSPA000 | PATIENCE BOSCO | | HOUSTON, TX 77083 | (832)283-9577 |
| BOTHU000 | HUMBERTO L. BOTELLO | | HOUSTON, TX 77587 | |

Printed on: 10/23/2015 3:20:13 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| BOUDE000 | DELBERT BOULDIN | | HOUSTON, TX 77023 | (832)880-6486 |
| BOUFR000 | FRANCHELLE BOURGEOIS | | PASADENA, TX 77503 | (713)494-6790 |
| BOUJE000 | JEANETTE M. BOUTTE | | HOUSTON, TX 77074 | (713)771-1832 |
| BOXME000 | MELONIE BOWIE | | HOUSTON, TX 77027 | (713)771-7443 |
| BOYJE000 | JEFF BOYD JR | | HOUSTON, TX 770255316 | (713)662-3254 |
| BOYLI000 | LINDA D. BOYD | | HOUSTON, TX 77032 | (281)227-1661 |
| BOYWI000 | WILLIAM J. BOYLE | | TEXAS CITY, TX 77590 | (409)770-4109 |
| BRAAU000 | AUDREY V. BRADLEY | | HOUSTON, TX 770743827 | (832)760-9045 |
| BRACD000 | CD BRANCH | | HOUSTON, TX 77090 | (713)691-3452 |
| BRAD0000 | D'WANNA R. BRANEON | | MISSOURI CITY, TX 774895370 | (832)567-4970 |
| BRAJU000 | JUDY A. BRADSHAW | | HOUSTON, TX 770481202 | (713)731-2819 |
| BRALA000 | LASHANNA BRADLEY | | HOUSTON, TX 77074 | (713)271-9381 |
| BRASH000 | SHEILA Y. BRADSHAW | | HOUSTON, TX 77026 | (713)670-0433 |
| BREAR000 | ARCHIE G. BREAUX | | SUGARLAND, TX 77478 | (832)818-6030 |
| BREFR000 | FRANK BREWER | | HOUSTON, TX 77071 | (832)297-3872 |
| BREKE000 | KELVIN L. BREWSTER | | HOUSTON, TX 77087 | (832)816-2004 |
| BRERA000 | RAY BREEDING | | HOUSTON, TX 77085 | (832)881-1999 |
| BRIAN000 | ANTHONY BRISTOW | | HOUSTON, TX 77083-1235 | (281)933-7804 |
| BRIAU000 | AUDREY BRITTON | | HOUSTON, TX 770713626 | (713)272-6844 |
| BRILI000 | LINDA BRIMZY | | HOUSTON, TX 770225958 | (832)215-7519 |
| BRIPA000 | PAUL R. BRIDGES | | HOUSTON, TX 770745192 | (832)889-6106 |
| BRIRO000 | ROSALINE BRITTON | | HOUSTON, TX 770283239 | (832)206-3589 |
| BROAN000 | ANNIE B. BROWN | | HOUSTON, TX 770206421 | (713)695-8680 |
| BROAP000 | APRIL L. BROWARD | | HOUSTON, TX 77008 | (832)896-2384 |
| BROCH001 | CHRISTOPHER E. BROWN | | HOUSTON, TX 77009 | (832)266-4689 |
| BROCH002 | CHERYL A. BROWN | | HOUSTON, TX 770226411 | (713)864-8381 |
| BROCH003 | CHRISTOHPER K. BROWN | | HOUSTON, TX 770711068 | (832)880-2227 |
| BRODA000 | DANIEL BROWN | | HOUSTON, TX 77033 | |
| BRODE000 | DERRICK BROWN | | KATY, TX 77449 | |
| BRODE004 | DESSIE BROWN | | HOUSTON, TX 77078 | (713)633-7147 |
| BRODI000 | DIANNA L. BROWN | | HOUSTON, TX 770964540 | (713)771-1797 |
| BRODO000 | DONALD B. BROWN | | HOUSTON, TX 77026 | |
| BRODW000 | DWIGHT E. BROWN | | HOUSTON, TX 77036 | |
| BROED000 | EDWIN T. BROwN | | TX | |
| BROFO000 | FONDA L. BROWN | | HOUSTON, TX 77004 | (832)890-0428 |
| BROJA000 | JAMES BROOKS | | HOUSTON, TX 77026 | |
| BROJA001 | JANE BROWNLOW | | HOUSTON, TX 772205093 | (832)410-4971 |
| BROJI000 | JIMMY R. BROWN | | HOUSTON, TX 77036 | (832)892-4397 |
| BROJO000 | JOSEPH E. BROWN | | HOUSTON, TX 77021 | (713)673-1323 |
| BROJO001 | JOSEPH BROWN | | CYPRESS, TX 77433 | |
| BROKE000 | KEVIN BROWN | | HOUSTON, TX 77083 | (713)438-2373 |
| BROLI000 | LISA BROWNLOW | | HOUSTON, TX 77044 | (832)921-9919 |
| BROLO000 | LOIS BROWN | | HOUSTON, TX 77053 | (832)267-7279 |
| BROMA000 | MARY L. BROWNING | | BEASLEY, TX 77417 | (979)387-3153 |
| BROMA001 | MARION BROWN | | HOUSTON, TX 77016 | |
| BROMO000 | MORRIS BROUSSARD | | HOUSTON, TX 77078 | (832)397-0801 |

Printed on: 10/23/2015 3:20:14 PM

FAMILY PHYSICIAN, PA

# Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| BRONA000 | NATALIE E. BROWN | | HOUSTON, TX 77055 | (832)343-5619 |
| BROPA000 | PATRICIA A. BROWN | | HOUSTON, TX 77074 | (713)988-2549 |
| BROPA001 | PATRICIA BROCK | | HOUSTON, TX 77053 | (832)967-5606 |
| BROPE000 | PETER BROUSSARD | | HOUSTON, TX 77099 | (832)661-6087 |
| BRORO000 | ROSA L. BROOKS | | HOUSTON, TX 770992194 | (281)568-3419 |
| BRORO001 | SANDRA K. BROOKS | | HOUSTON, TX 77004 | (832)396-3069 |
| BROSA000 | SALLY E. BROWNING | | ALVIN, TX 77511 | (281)414-9660 |
| BROSA001 | SARAH M. BROWN | | HOUSTON, TX 770356707 | (832)967-4426 |
| BROSH000 | SHERRI BROWN | | HOUSTON, TX 77048 | (713)452-9463 |
| BROUL000 | ULYSESS A. BROWN | | HOUSTON, TX 770964540 | (832)322-1298 |
| BROWA000 | WANDA BROWN | | HOUSTON, TX 77013 | (713)530-8057 |
| BRULL000 | LLOYD BRUCE JR | | HOUSTON, TX 770482617 | (281)372-4565 |
| BRYDA000 | DARRELL BRYANT | | HOUSTON, Q 77071 | (281)662-1242 |
| BRYJO000 | JOYCE J. BRYANT | | HOUSTON, TX 77051 | (832)407-9407 |
| BRYKI000 | KIM BRYANT | | HOUSTON, TX 77084 | (281)463-4632 |
| BRYL0000 | L BRYANT | | HOUSTON, TX 77091 | (713)697-5613 |
| BRYMY000 | MYRTLE M. BRYANT | | HOUSTON, TX 770511634 | (713)738-8312 |
| BUCHU000 | HUROL BUCKLEY | | HUMBLE, TX 77396 | |
| BUCJA000 | JAMES R. BUCKNER | | HOUSTON, TX 77089 | |
| BUCMA000 | MARCELLUS BUCK | | ANGLETON, TX 77515 | (409)770-3868 |
| BUFRE000 | RENIDA D. BUFKIN | | HOUSTON, TX 77074 | (832)896-4017 |
| BUGCY000 | CYNTREIA BUGGAGE | | HOUSTON, TX 77072 | (281)933-5912 |
| BUNWI000 | WILLIE BUNDAGE | | HOUSTON, TX 770455725 | (713)433-6556 |
| BURBE000 | BETRESS BURTON | | HOUSTON, TX 770211377 | (832)546-5040 |
| BURCA000 | CARLTON L. BURNETT | | HOUSTON, TX 77083 | (281)933-7804 |
| BURCH000 | CHRISTINE S. BURNS | | HOUSTON, TX 77031 | (713)988-2533 |
| BURCH001 | CHRIS S. BURKS | | HOUSTON, TX 770831235 | (281)933-7804 |
| BURGI000 | GILDA S. BURBANK | | MISSOURI CITY, TX 770356693 | (713)855-5180 |
| BURJA000 | JAMES BURROW | | HOUSTON, TX 77063 | |
| BURJU000 | JUDITH E. BURKS | | POINTBREAK, TX 77364 | (832)335-3346 |
| BURLE000 | LEO BURNEY | | HOUSTON, TX 770887550 | (832)459-4185 |
| BURLE001 | LEO BURNEY | | HOUSTON, TX 77086 | (832)889-9402 |
| BURMA000 | MARY D. BURNS | | HOUSTON, TX 77035 | (832)245-2743 |
| BURVI000 | VICTOR L. BURKE | | HOUSTON, TX 770044159 | (832)441-5580 |
| BURWI000 | WILLIAM L. BURKE | | HOUSTON, TX 77099 | (713)493-4983 |
| BUSDE000 | DEBRA BUSH | | HOUSTON, TX 77075 | (832)208-0863 |
| BUSGE000 | GERALDINE M. BUSH | | HOUSTON, TX 77036 | (713)776-2488 |
| BUTJA000 | JAMES P. BUTLER | | HOUSTON, TX 770991600 | (832)884-1690 |
| BUTJO000 | JOHN L. BUTLER | | HOUSTON, TX 77020 | |
| BUTRH000 | RHONDA BUTLER | | HOUSTON, TX 77099 | (281)679-7119 |
| BUTSH000 | SHEILA BUTLER | | HOUSTON, TX 77020 | (713)671-0490 |
| BUTTH000 | THOMAS E. BUTLER JR | | FRESNO, TX 77545 | |
| CADGE000 | GENOVEVA CADENAS | | HOUSTON, TX 770965751 | (713)772-6098 |
| CAIRA000 | RAYMOND CAIN | | HOUSTON, TX 770742712 | (713)733-0605 |
| CALAN001 | ANGEL CALDERON | | HOUSTON, TX 77083-1235 | (281)933-7804 |
| CALBA000 | BARRY D. CALDWELL | | HOUSTON, TX 77004 | (713)748-3789 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| CALCA000 | CASEY L. CALDWELL | | HOUSTON, TX 77020 | |
| CALEM000 | EMILIO J. CALAFORRA | | HOUSTON, TX 77042 | (281)912-4649 |
| CALJA000 | JAMES E. CALLAHAN | | HOUSTON, TX 77031 | (832)661-6087 |
| CALLA000 | LARRY CALUIT | | STAFFORD, TX 77477 | (281)798-8497 |
| CALRO000 | RODOLFO CALZADA | | HOUSTON, TX 77036 | (713)213-0553 |
| CAMEL000 | ELLA CAMPBELL | | HOUSTON, TX 77088 | |
| CAML0000 | L D CAMPBELL | | HOUSTON, TX 770047400 | (713)393-9739 |
| CAMLO000 | LORA CAMPBELL | | HOUSTON, TX 77045 | |
| CAMMA000 | MARIA CAMPBELL | | HOUSTON, TX 77082 | (281)496-1941 |
| CAMMI000 | MISTY M. CAMPBELL | | HOUSTON, TX 77072 | (832)549-9145 |
| CAMVE000 | VERA CAMPBELL | | MISSOURI CITY, TX 774893133 | |
| CANAN000 | ANISETO CANALES | | PASADENA, TX 77504 | |
| CANER000 | ERIC CANTU | | HOUSTON, TX 77098 | |
| CANIR000 | IRENE CANTU | | HOUSTON, TX 77020 | |
| CANMA000 | MARY CANALES | | PASADENA, TX 77504 | (713)808-9449 |
| CAPST000 | STEPHENIE B. CAPERS | | HOUSTON, TX 770674126 | (281)509-0816 |
| CARAI000 | AIDA N. CARRILLO | | HOUSTON, TX 77081 | (832)788-5505 |
| CARED000 | EDNA L. CARTER | | HOUSTON, TX 77090 | (281)781-7529 |
| CARES000 | ESTHER CARDENAS | | HOUSTON, TX 77075 | (832)410-2781 |
| CARGA000 | GARY CAROUTHERS | | HOUSTON, TX 77093 | (713)336-3071 |
| CARGR000 | GRISELDA CARRIZALES | | HOUSTON, TX 770352231 | |
| CARJU000 | JULIO CARIAS | | MISSOURI CITY, TX 77489 | (281)438-9231 |
| CARLI000 | LINDA S. CARTER | | HOUSTON, TX 770332311 | (713)303-6702 |
| CARMA000 | MARIA T. CARRIZALES | | HOUSTON, TX 77020 | (832)767-7933 |
| CARMA001 | MARTHA CARRILLO RUIZ | | HOUSTON, TX 77074 | (832)788-5505 |
| CARMI000 | MINERVA G. CARDENAS | | HOUSTON, TX 77036 | (214)830-2760 |
| CARRA000 | RALPH CARDENAS | | HOUSTON, TX 77045 | (713)434-3363 |
| CARRA001 | RALPH CARLSON | | HOUSTON, TX 770264643 | (281)788-6954 |
| CARRA002 | RAUL CARMONA | | HOUSTON, TX 77083 | (832)798-4104 |
| CARSH000 | SHANNON D. CARR | | HOUSTON, TX 770202917 | (713)894-1400 |
| CARTR000 | TRINIDAD CARRIZALES | | HOUSTON, TX 77026 | |
| CARVA000 | VAN D. CARROLL | | HOUSTON, TX 77057 | (713)205-1935 |
| CARVI000 | VIVIAN CARTER | | HOUSTON, TX 77009 | (713)699-0060 |
| CASFE000 | FERNANDO CASTANEDA | | HOUSTON, TX 77061 | |
| CASJO000 | JOSE D. CASIQUE | | HOUSTON, TX 77060 | |
| CASMA000 | MARIA L. CASTILLO | | HOUSTON, TX 770424243 | (713)784-0408 |
| CASMA001 | MARLEN Y. CASTILLO | | HOUSTON, TX 77099 | (713)992-6059 |
| CASPH000 | PHOEBE CASON | | HOUSTON, TX 77017 | (713)941-7701 |
| CASSI000 | SILBERIA CASTANEDA | | HOUSTON, TX 77017 | (832)681-0974 |
| CASTH000 | CASSANDRA THOMPSON | | HOUSTON, TX 77026-3929 | (832)988-8530 |
| CATRO000 | RONALD E. CATHEY | | HOUSTON, TX 77040 | (713)856-5238 |
| CAVJO000 | JOSE CAVAZOS | | HOUSTON, TX 77034 | |
| CEABO000 | BOBBIE CEASAR | | HOUSTON, TX 772741892 | (832)880-3291 |
| CEAPA000 | PATRICIA CEASAR | | HOUSTON, TX 772741892 | (832)880-3291 |
| CEPRA000 | RAUL CEPEDA | | HOUSTON, TX 77020 | |
| CHAAU000 | AUDREY M. CHAVIS | | HOUSTON, TX 77048 | (713)828-5283 |

Printed on: 10/23/2015 3:20:14 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| CHACL000 | CLEOTILDE M. CHAVEZ | | HOUSTON, TX 77020 | (713)673-7355 |
| CHADA000 | DARRELL E. CHAVIS | | HOUSTON, TX 770481121 | (713)733-0020 |
| CHADI000 | DIANE CHAPPLE | | STAFFORD, TX 774771319 | (281)948-2095 |
| CHADO000 | DONALD CHAVIS | | HOUSTON, TX 770481121 | (832)880-1458 |
| CHAGW000 | GWENDOLYN CHARLES | | HOUSTON, TX 770673010 | (713)447-3537 |
| CHAJO000 | JOHN CHANDLER | | HOUSTON, TX 77038 | |
| CHAJO001 | JOSE A. CHAVEZ | | HOUSTON, TX 77074 | |
| CHALA000 | LAURA CHAVIS | | HOUSTON, TX 77047 | |
| CHALO000 | LOUELLA C. CHANEY | | HOUSTON, TX 77091 | (832)893-6836 |
| CHAMA000 | MARION CHAPMAN | | HOUSTON, TX 770713052 | (713)729-9456 |
| CHAMA001 | MARY CHANZY | | HOUSTON, TX 77032 | (281)442-3033 |
| CHAMA002 | MARY T. CHAVIS | | HOUSTON, TX 770481121 | (713)733-0020 |
| CHAPE000 | PERCY L. CHANDLER | | HOUSTON, TX 77049 | (713)291-4305 |
| CHAPR000 | PRESENTACI CHAVEZ | | HOUSTON, TX 77028 | |
| CHARE000 | REBECCA CHAPMAN | | HOUSTON, TX 77055 | (713)686-1718 |
| CHAVE000 | VERONICA CHAMPAGNE | | HOUSTON, TX 770831235 | (281)933-7804 |
| CHAWI000 | WILLIE CHANZY | | HOUSTON, TX 77032 | |
| CHIAN000 | ANA CHINCHILLA | | HOUSTON, TX 77072 | |
| CHICH000 | CHIDUBEM CHIWUZIE | | HOUSTON, TX 77083 | (832)921-1744 |
| CHIEL000 | ELIZABETH N. CHIBUEZE | | HOUSTON, TX 77071 | |
| CHIJO000 | JOSEPHINE A. CHILAKA | | RICHMOND, TX 77469 | (281)690-8887 |
| CHIYV000 | YVONNE O. CHIANA | | ROSENBERG, TX 77469 | (281)495-0959 |
| CHOCR000 | CRAIG A. CHONG | | HOUSTON, TX 77077 | (281)531-0231 |
| CHRT0000 | T.C. CHRISTIAN | | HOUSTON, TX 77016 | (832)343-5341 |
| CHRYO000 | YOLANDA CHRISTIANSEN | | HOUSTON, TX 770754882 | (832)480-4657 |
| CHUBY000 | BYRON A. CHURCHILL | | HOUSTON, TX 77077 | |
| CHUCY000 | CYRIL O. CHUKWURAH | | HOUSTON, TX 77036 | (832)681-0083 |
| CHUCY001 | CYNTHIA CHURCHMAN | | HOUSTON, TX 77092 | (713)694-1053 |
| CHUEN000 | ENYINNA CHUTA | | HOUSTON, TX 77089 | (832)724-3723 |
| CHUJO000 | JOHNNY CHUKWU | | HOUSTON, TX 77071 | (713)271-7646 |
| CHURO000 | ROSE CHUKWUONUE | | HOUSTON, TX 77071 | (281)536-2991 |
| CLACL000 | CLIFTON E. CLARK | | HOUSTON, TX 770163013 | (713)631-5101 |
| CLADE000 | DELENYA CLARK | | STAFFORD, TX 774771296 | (979)215-4812 |
| CLADO000 | DOROTHY W. CLAY | | HOUSTON, TX 77026 | (713)672-2537 |
| CLAEU000 | EUATE W. CLAY II | | HOUSTON, TX 77091 | (281)506-5284 |
| CLAJE000 | JESSE C. CLARK | | HOUSTON, TX 77033 | (832)267-5658 |
| CLALI000 | LISA M. CLARK | | HOUSTON, TX 770965731 | (713)503-0391 |
| CLAMA000 | MARVIN CLAY | | HOUSTON, TX 770994217 | (832)659-4365 |
| CLAMO000 | MONICA L. CLARK | | HOUSTON, TX 77033 | (281)690-0148 |
| CLAPA000 | PATRICIA CLARK | | HOUSTON, TX 77099 | (713)474-1032 |
| CLATO001 | TONI CLARK | | HOUSTON, TX 77067 | (281)880-9850 |
| CLAWI000 | WILLIE C. CLARKSON | | HOUSTON, TX 77004 | (713)739-0486 |
| CLAWI001 | WILLIAM CLARK | | HOUSTON, TX 770747203 | (832)439-5482 |
| CLEDE000 | DEAN C. CLEVELAND | | HOUSTON, TX 77036 | (713)981-1527 |
| CLEEL000 | ELIZABETH CLEVELAND | | HOUSTON, TX 77006 | |
| CLOJA000 | JAMIE CLOUGH | | HOUSTON, TX 77083 | (281)498-6670 |

Page: 10

Printed on: 10/23/2015 3:20:14 PM

## FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| CLOOD000 | ODIE C. CLOUD | | HOUSTON, TX 770513790 | (713)264-0860 |
| COCJO000 | JOHN L. COCKRUM | | HOUSTON, TX 77089 | (281)481-4817 |
| COFPA000 | PAULETTE T. COFIELD | | HOUSTON, TX 77089 | (832)421-1718 |
| COLAM000 | AMY R. COLEMAN | | HOUSTON, TX 770511044 | (281)948-5528 |
| COLCH000 | CHRISTINE COLEMAN | | HOUSTON, TX 770262888 | (832)528-0618 |
| COLKE000 | KENNETH W. COLEMAN | | HOUSTON, TX 77074 | (713)875-7462 |
| COLRI000 | RICHARD COLLIER | | HOUSTON, TX 77028 | |
| COLRO000 | ROBERT COLEMAN | | HOUSTON, TX 770513610 | (281)948-5528 |
| COLRO001 | ROMNEY COLSON | | MISSOURI CITY, TX 774896112 | (281)437-1780 |
| COLWA000 | WANDA Y. COLEMAN | | HOUSTON, TX 77045 | |
| COMDA000 | DAVID E. COMBS | | HOUSTON, TX 77026 | (281)788-6954 |
| COMDE000 | DENNIS D. COMPTON | | HOUSTON, TX 77074 | (713)773-1297 |
| COMTE000 | TERI COMPTON | | HOUSTON, TX 77293 | |
| COMWI000 | WILBERT COMEAUX | | HOUSTON, TX 77036 | (713)981-1527 |
| CONRO000 | ROSE CONNEALY | | HOUSTON, TX 77074 | (713)291-9529 |
| COOCA000 | CATHERINE COOKS | | HOUSTON, TX 77035 | (832)468-7904 |
| COOCL000 | CLARENCE COOK | | HOUSTON, TX 77035 | (281)794-1851 |
| COOLE000 | LEE COOPER | | HOUSTON, TX 77045 | |
| COORE000 | REGINALD R. CONNER | | HOUSTON, TX 770862010 | (832)795-4966 |
| COPSH000 | SHEILA M. COPELAND | | HOUSTON, TX 770445107 | (281)454-5919 |
| CORMA000 | MARIA CORTES | | HOUSTON, TX 770744520 | (281)630-4532 |
| CORMA001 | MARIA D. CORONADO | | HOUSTON, TX 77083 | (281)498-7334 |
| CORMA002 | MAURO CORONADO | | HOUSTON, TX 77090 | (832)563-4670 |
| CORMA003 | MARIA M. CORONADO | | HOUSTON, TX 77090 | (832)563-4670 |
| CORMI000 | MICHAEL CORNUTT | | HOUSTON, TX 770165330 | (832)767-2839 |
| CORRO000 | ROMAN CORTES | | HOUSTON, TX 77094 | (832)216-1880 |
| CORVE000 | VERA M. CORNETT | | HOUSTON, TX 77026 | (713)224-6495 |
| COTLE000 | LEE COTTON | | MISSOURI CITY, TX 77489 | (281)261-0589 |
| COVTH000 | THELMA COVERSON | | HOUSTON, TX 77077 | (281)596-9239 |
| COWHU000 | HUBERT COWLING | | HOUSTON, TX 77020 | (281)974-2317 |
| COWKA000 | KAY COWART | | HOUSTON, TX 77087 | (832)885-1578 |
| COXJO000 | JOHN COX | | HOUSTON, TX 770831235 | (281)933-7804 |
| CRAA0000 | A J CRAIN | | HOUSTON, TX 77074 | (713)773-1297 |
| CRABI000 | BILLEE M. CRANE | | HOUSTON, TX 77035 | (832)388-4234 |
| CRABR000 | BRUCE CRAVIN | | HOUSTON, TX 77016 | (713)635-5702 |
| CRADE000 | DEBRA A. CRAWFORD | | HOUSTON, TX 77026 | (281)570-3009 |
| CRAJA000 | JAMES CRANE | | HOUSTON, TX 770883149 | (713)702-6473 |
| CRALA000 | LARRY D. CRAWFORD | | MISSOURI CITY, TX 77489 | (281)437-1780 |
| CRAME000 | MELVIN CRAWFORD | | HOUSTON, TX 77036 | (713)271-2577 |
| CRANE000 | NELLIE M. CRAFT | | HOUSTON, TX 77047 | (713)734-0105 |
| CRATE000 | TED CRANDALL | | HOUSTON, TX 77031 | (713)664-2101 |
| CREBE000 | BETTY J. CREEKMUR | | HOUSTON, TX 77045 | (713)729-0859 |
| CRIBI000 | BIENVENIDO CRISPIN | | HOUSTON, TX 77031 | (713)719-8848 |
| CROBI000 | BILLY R. CROCKETT | | HOUSTON, TX 770425521 | (281)662-3183 |
| CROCH000 | CHARLES C. CROCKETT | | HOUSTON, TX 770212420 | (713)748-4836 |
| CRORO000 | ROBERT P. CROSS | | HOUSTON, TX 770885348 | (832)907-4327 |

Printed on: 10/23/2015 3:20:14 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| CRUAN000 | ANA M. CRUZ | | HOUSTON, TX 77071 | (832)755-4477 |
| CRUAR000 | ARGENTINA CRUZ-CARCAMO | | HOUSTON, TX 77036 | (281)857-9290 |
| CRUHE000 | HERMINIO CRUZ | | HOUSTON, TX 77072 | (713)818-6853 |
| CRUIG000 | IGNACIA CRUZ | | MISSOURI CITY, TX 77489 | (281)438-2222 |
| CRUJU000 | JUAN CRUZ SALGADO | | HOUSTON, TX 770835940 | (713)972-2948 |
| CRURO000 | ROSA CRUZ | | HOUSTON, TX 77083 | |
| CRUSO000 | SONJI K. CRUSE | | HOUSTON, TX 770963000 | (281)780-8582 |
| CUAMA000 | MARIA CUASTLE | | HOUSTON, TX 77036 | |
| CUKDA000 | DAVID CUKROWICZ | | HOUSTON, TX 77091 | (281)561-5100 |
| CULEL000 | ELEANOR H. CULLICK | | HOUSTON, TX 77074 | (713)773-1297 |
| CUMHE000 | HERMAN P. CUMMINGS | | HOUSTON, TX 77022 | (832)665-1171 |
| CUMRO000 | ROSE CUMMINGS | | HOUSTON, TX 77022 | (832)808-6518 |
| CUNKE000 | KENNETH L. CUNNINGHAM | | HOUSTON, TX 77072 | (281)988-6498 |
| CUR00000 | REG CURRIER | | CYPRESS, TX 77429 | (281)530-5491 |
| CURVA000 | VANESSA CURRY | | HOUSTON, TX 77081 | (713)668-3675 |
| DAGDE000 | DEBRA F. DAGGS | | HOUSTON, TX 770831319 | (281)530-6043 |
| DAGMA000 | MARSHALL N. DAGGS | | HOUSTON, TX 770831319 | (281)530-6043 |
| DAHAG000 | AGIBOLA T. DAHNIYA | | HOUSTON, TX 77099 | (281)568-6747 |
| DAHJO000 | JOYCE M. DAHNIYA | | HOUSTON, TX 77099 | (281)568-6747 |
| DALGE000 | GEORGIA DALLER | | HOUSTON, TX 77031 | (713)484-5244 |
| DANBE000 | BETTY DANCY | | HOUSTON, TX 770963667 | (832)891-9154 |
| DANEL000 | ELOUISE G. DANIELS | | HOUSTON, TX 770611025 | (832)245-0050 |
| DANES000 | ESTHER V. DANIELS | | MISSOURI CITY, TX 77459 | (936)590-8342 |
| DANLA000 | LAWRENCE D. DANIELS | | HOUSTON, TX 77026 | (713)675-7202 |
| DANOT000 | OTHA DANIELS | | HOUSTON, TX 770205757 | (713)291-4764 |
| DANPO000 | PONEITA DANIELS | | HOUSTON, TX 770355532 | (713)721-0301 |
| DANTI000 | TIFFINEY DANCER | | HOUSTON, TX 77033 | (832)272-0519 |
| DANZE000 | ZELDA DANIELS | | HOUSTON, TX 770965486 | (832)767-6949 |
| DAOMA000 | MARIE DAORONAGHAN | | HOUSTON, TX 770367523 | (281)770-5793 |
| DARDI000 | DILLI DARJEE | | HOUSTON, TX 77035 | (713)732-6893 |
| DARGL000 | GLADYS A. DARKENTELL | | HOUSTON, TX 77083 | |
| DAUFR000 | FRANK DAUGHERTY | | HOUSTON, TX 77036 | (713)987-7222 |
| DAVAR000 | ARTHUR DAVENPORT | | HOUSTON, TX 77099 | (281)661-6087 |
| DAVBA000 | BARBARA J. DAVIS | | HOUSTON, TX 770601605 | (281)591-7573 |
| DAVDE000 | DELLA W. DAVIS | | HOUSTON, TX 77099 | (281)561-8808 |
| DAVDO001 | DONNA L. DAVIS | | HOUSTON, TX 770084150 | (281)216-5628 |
| DAVER000 | ERNEST DAVIS | | HOUSTON, TX 77071 | (832)814-1894 |
| DAVGA000 | GARY DAVIS | | HOUSTON, TX 770831831 | (713)498-8039 |
| DAVJE000 | JESSE R. DAVIS | | HOUSTON, TX 77072 | (832)661-6087 |
| DAVJO000 | JOSE DAVIS | | HOUSTON, TX 770841679 | (904)343-8831 |
| DAVLI000 | LINDA F. DAVIS | | HOUSTON, TX 770852813 | (713)721-6625 |
| DAVMA000 | MARTHA DAVIS | | HOUSTON, TX 770841679 | (904)343-8831 |
| DAVRI000 | RICHARD DAVILA | | BROOKSHIRE, TX 77423 | (281)934-8482 |
| DAVRO000 | RONALD DAVIS | | ROSENBERG, TX 77469 | (832)363-1306 |
| DAVSH000 | SHIRLEY DAVIS | | HOUSTON, TX 77071 | (832)880-7342 |
| DAVWI000 | WILLIE L. DAVIDSON | | HOUSTON, TX 77078 | (713)631-2610 |

FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| DAWAD000 | ADAOBI L. DAWN | | RICHMOND, TX 77407 | (713)298-1031 |
| DE0MA000 | MARC C. DELAPORTE | | HOUSTON, TX 770084150 | |
| DE0OL000 | OLGA M. DELEON | | CYPRESS, TX 77433 | |
| DEAGI000 | GICELA A. DEANDA | | SUGARLAND, TX 77478 | (281)242-8890 |
| DEAGL000 | GLENN DEALS | | HOUSTON, TX 770722125 | (281)568-0814 |
| DEDEL000 | ELIZABETH KAY DEDRICK | | HOUSTON, TX 77225 | (713)271-0000 |
| DELDA000 | DAVID DELGADO | | HOUSTON, TX 77074 | (832)388-8673 |
| DELLE000 | LEROY DELEON | | HOUSTON, TX 77048 | (713)991-3651 |
| DELSU000 | SUSAN K. DELANE | | HOUSTON, TX 77004 | (832)297-3456 |
| DELWI000 | WILFRED DEL RIO | | | (713)240-4475 |
| DEMDE000 | DEVAROW D. DEMARQUISE | | HOUSTON, TX 775874435 | (713)943-0993 |
| DENLA000 | LARRY W. DENTON | | HOUSTON, TX 77020 | (713)673-1010 |
| DENSH000 | SHARON DENSON | | NEW ORLEANS, LA 70113 | (832)800-9786 |
| DESJE000 | JESSIE DESSO | | HOUSTON, TX 770333710 | (832)881-8716 |
| DEVDE000 | DEMARQUISE DEVAROW | | HOUSTON, TX 775874435 | (713)943-0993 |
| DEVGE000 | GEORGE DEVILLE | | HOUSTON, TX 77047 | (713)738-3432 |
| DEVJA000 | JACQUELINE M. DEVILLE | | HOUSTON, TX 77047 | (713)249-9539 |
| DEVOR000 | ORA E. DEVERAUX | | HOUSTON, TX 77022 | (713)694-8153 |
| DEWJA000 | JAMES E. DEWALT | | HOUSTON, TX 77093 | |
| DIAJU000 | JUAN M. DIAZ | | HOUSTON, TX 77020 | (713)591-2462 |
| DIARO000 | ROBERT A. DIAZ | | HOUSTON, TX 770471720 | (281)248-7305 |
| DIBJE000 | JEWEL M. DIBRELL | | HOUSTON, TX 77025 | |
| DICGW000 | GWENDOLYN E. DICKEY | | HOUSTON, TX 77051 | (832)892-0219 |
| DIGJA000 | JANETH DIGINEE | | HOUSTON, TX 77074 | |
| DIGMO000 | MORSE DIGGS | | HOUSTON, TX 770235651 | (713)530-7711 |
| DIKAK000 | AKU DIKE | | SUGARLAND, TX 77479 | (281)565-9076 |
| DILDE000 | DEBRA A. DILLARD | | HOUSTON, TX 770713743 | (713)283-7319 |
| DIRUR000 | URAL DIRDEN | | HOUSTON, TX 770311125 | (713)271-1196 |
| DIXNA000 | NATHAN DIXON JR | | HOUSTON, TX 77036 | (713)776-9142 |
| DIXWI000 | WILFORD E. DIXON | | HOUSTON, TX 770883152 | (832)267-5658 |
| DOBWA000 | WALTER B. DOBBINS | | HOUSTON, TX 77016 | |
| DOLWA000 | WAYNE DOLLIOLE | | HOUSTON, TX 770966502 | (832)483-4932 |
| DOMAN000 | ANTHONY T. DOMENECH | | HOUSTON, TX 77083 | (832)642-2851 |
| DOMAN001 | ANTHONY T. DOMENECH | | HOUSTON, TX 77083 | (832)642-2851 |
| DOMBE000 | BERNARDO DOMINGUEZ | | HOUSTON, TX 77060 | (281)260-0275 |
| DORCY000 | CYNTHIA Q. DORSEY | | HOUSTON, TX 77047 | (504)251-1185 |
| DORDW000 | DWIGHT M. DORSEY | | HOUSTON, TX 770474598 | (832)407-5094 |
| DOREM000 | EMY C. DORCE | | HOUSTON, TX 770425923 | (713)787-9003 |
| DORST000 | STERLETHA M. DORRON | | HOUSTON, TX 77016 | |
| DORWA000 | WALTER DORRON | | HOUSTON, TX 77293 | |
| DOTBE000 | BERDEAN DOTSON | | MISSOURI CITY, TX 77489 | (281)741-7267 |
| DOURO000 | ROSA DOUGLAS | | HOUSTON, TX 770993644 | (832)208-0884 |
| DOWAR000 | JEANINE BENSON | | HOUSTON, TX 77078 | (832)397-0801 |
| DOYDA000 | DAISY DOYLE | | HOUSTON, TX 77036 | (281)530-3539 |
| DOZJE000 | JENNIFER DOZIER | | MISSOURI CITY, TX 774893358 | (281)739-7595 |
| DRAAN000 | ANITA DRAUGHON | | HOUSTON, TX 77083 | (713)502-0250 |

Printed on: 10/23/2015 3:20:14 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| DRADE000 | DERSIE DRAPER | | HOUSTON, TX 770916828 | (713)680-8892 |
| DRARO000 | RONA L. DRAKE | | FRESNO, TX 77545 | (281)431-6312 |
| DRARO001 | ROBERT DRAKES | | HOUSTON, TX 770266518 | (713)672-0031 |
| DRELE000 | LEE B. DRENON | | BAYTOWN, TX 77521 | (832)563-9767 |
| DRICY000 | CYPRIAN DRIGO | | HOUSTON, TX 77099 | |
| DRUJU000 | JUNE DRUMMOND | | RICHMOND, TX 770743385 | (832)533-7116 |
| DUADH000 | DHEG A. DUALE | | HOUSTON, TX 770745027 | (713)894-9854 |
| DUFBE000 | BEN DUFFIE | | HOUSTON, TX 77082 | (281)870-9100 |
| DUFME000 | MELINDA DUFFEY | | HOUSTON, TX 770831235 | (281)933-7804 |
| DUGDE000 | DENNIS DUGAR TERM | | HOUSTON, TX 770333316 | (713)731-0366 |
| DUNDA000 | DAWN Y. DUNKLE | | HOUSTON, TX 77004 | |
| DUNMA000 | MARY L. DUNLAP | | HOUSTON, TX 770711056 | (713)995-1089 |
| DUNPR000 | PRATHER W. DUNCAN | | HOUSTON, TX 77083 | |
| DUPGE000 | GEORGE DUPREE | | SUGARLAND, TX 774782965 | (936)714-3130 |
| DUPLE000 | LESLIE R. DUPREE | | HOUSTON, TX 77077 | (510)692-8498 |
| DUPWI000 | WILLIAM T. DUPLANTIS | | HOUSTON, TX 770834435 | (832)298-0089 |
| DURMA001 | MARSHALL R. DURST | | HOUSTON, TX 770884702 | |
| EAGMO000 | MORRIS EAGLETON | | HOUSTON, TX 77099 | (281)562-8551 |
| EARLA000 | LATONYA EARL | | HOUSTON, TX 77045 | |
| EARWA000 | WALTER EARL | | HOUSTON, TX 77045-4526 | (713)621-6672 |
| EASJA000 | JAMES H. EASTER | | HOUSTON, TX 77016 | (713)584-0237 |
| EBEJO000 | JOAN C. EBERLE | | HOUSTON, TX 77045 | (832)890-6631 |
| EBIEN000 | ENYIDIYA EBIN | | HOUSTON, TX 77082 | (832)704-1274 |
| EDDGE000 | GEORGE R. EDDINGTON | | HOUSTON, TX 77071 | |
| EDEJO000 | JOY EDE | | MISSOURI CITY, TX 77489 | (281)410-0431 |
| EDENU000 | NUBARIDOO EDEM | | MISSOURI CITY, TX 77489 | (713)484-7878 |
| EDMLA000 | LADONNA EDMOND | | SPRING, TX 77379 | |
| EDWJE000 | JERRY E. EDWARDS | | LUFKIN, TX 75904 | (281)673-8498 |
| EGBF0000 | F.A.O EGBAKHUME | | HOUSTON, TX 77077 | (917)855-6237 |
| EGHMI000 | MICHELLE EGHOBAMIEN | | HOUSTON, TX 77035 | |
| EJIAG000 | AGNES EJIOFOR | | HOUSTON, TX 77083 | (281)564-5984 |
| EJIAN000 | ANGELINA N. EJIUGWO | | HOUSTON, TX 77096 | (832)748-2124 |
| EJIME000 | MERCY EJIOFOR | | SUGARLAND, TX 77498 | (832)775-6546 |
| EJIVI000 | VIOLET E. EJIOFOR | | HOUSTON, TX 77042 | (713)240-9051 |
| EKECY000 | CYRIACUS U. EKEZIE | | HOUSTON, TX 77074 | (832)893-9136 |
| EKEHO000 | HOPE U. EKEZIE | | HOUSTON, TX 770746918 | (832)335-2684 |
| EKETH000 | THERESA EKEZIE | | HOUSTON, TX 77031 | (713)270-4241 |
| ELEJO000 | JOSEPHINE ELEODIMO | | HOUSTON, TX 770823421 | |
| ELIFR000 | FRED ELIZONDO | | HOUSTON, TX 770207237 | (832)208-8328 |
| ELLBA000 | BARBARA A. ELLIS | | HOUSTON, TX 770356655 | (832)994-5294 |
| ELLCH000 | CHARLES M. ELLIS | | HOUSTON, TX 77021 | (713)748-8523 |
| ELLRO000 | ROBERT C. ELLIS | | HOUSTON, TX 77033 | (713)734-4111 |
| ELLSH000 | SHARON D. ELLIS | | HOUSTON, TX 77088 | (281)741-2572 |
| ELOMA000 | MARIE R. ELOI | | HOUSTON, TX 77036 | (713)270-4403 |
| EMEAU000 | AUGUSTINE C. EMELOBE | | RICHMOND, TX 774073683 | (832)451-6354 |
| EMECE000 | CECILIA EMEZUE | | SUGARLAND, TX 77498 | (281)701-0229 |

Printed on: 10/23/2015 3:20:14 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| EMECH000 | CHIMEZIE T. EMELOBE | | RICHMOND, TX 77407 | (832)451-6354 |
| EMEEU000 | EUNICE EMEJULU | | SUGARLAND, TX 774795312 | (832)860-2441 |
| EMEMA000 | MARIA N. EMENAHA | | MISSOURI CITY, TX 77489 | (281)437-2774 |
| EMING000 | NGOZI EMINA | | HOUSTON, TX 77085 | (281)877-2398 |
| EMMCA000 | CAROL EMMANUUEL | | MISSOURI, TX 77489 | |
| ENAKI000 | KINGSLEY ENAKIRERKI | | MISSOURI CITY, TX 77489 | |
| ENAMA000 | MARIA Y. ENAMORADO | | HOUSTON, TX 77036 | |
| ENEAU000 | AUGUSTINE ENEHIKHUERE | | SUGARLAND, TX 77498 | (281)879-0106 |
| ENEJO000 | JOEL N. ENEMANNA | | STAFFORD, TX 774775846 | (281)499-9847 |
| ENEKI000 | KINGSLEY ENEKE | | MISSOURI CITY, TX 77489 | |
| ENENG000 | NGOZI P. ENEMANNA | | STAFFORD, TX 77477 | (281)499-9847 |
| ENEPE000 | PERTRIN ENE ITA | | HOUSTON, TX 77035 | |
| ENOPA000 | PAUL ENOKA | | TX | |
| ENYIK000 | IKE M. ENYIOMA | | MISSOURI CITY, TX 77459 | (281)438-5581 |
| ENYMI001 | MICHAEL ENYONG | | STAFFORD, TX 774774640 | (832)519-4823 |
| EOOMI000 | MITCH WOOD | | HOUSTON, TX 77042 | (713)320-3596 |
| ERICH000 | CHRISTINE N. ERICH | | HOUSTON, TX 770713728 | (713)728-8296 |
| ERNAB000 | ABRAHAM ERNEST | | HOUSTON, TX 77006 | (281)568-8885 |
| ERUTE000 | TEDDY ERUBA | | MISSOURI CITY, TX 77489 | (832)857-8523 |
| ESCEM000 | EMELINA ESCALANTE | | HOUSTON, TX 770533736 | (832)266-4896 |
| ESPCY000 | CYNTHIA ESPINO | | NEEDVILLE, TX 77461 | |
| ESPJO000 | JOE ESPINOSA | | HOUSTON, TX 77083 | (281)933-7804 |
| ESPRO000 | ROBERTO A. ESPINAL | | HOUSTON, TX 77049 | |
| ESPVI001 | VIRNA ESPANA | | HOUSTON, TX 77082 | (832)488-7818 |
| ESTJO000 | JOHNNY L. ESTERS | | HOUSTON, TX 770216125 | (281)513-1615 |
| ESTMI000 | MICHAEL A. ESTRADA | | HOUSTON, TX 77018 | (281)414-5104 |
| ETHDA000 | DAVID ETHERRIDGE | | HOUSTON, TX 77083 | |
| ETIRE000 | REGINALD T. ETIENNE | | HOUSTON, TX 770512839 | (713)731-1951 |
| ETIRO000 | ROBIN D. ETIE | | HOUSTON, TX 77083 | (281)933-7804 |
| EUGJO000 | JOYCE M. EUGENE | | MISSOURI CITY, TX 774892304 | (713)269-7453 |
| EVAET000 | ETTA D. EVANS | | HOUSTON, TX 77099 | (281)568-3229 |
| EVAEV000 | EVERETTE J. EVANS | | HOUSTON, TX 77036 | (832)894-3497 |
| EVAJE000 | JESSE L. EVANS | | HOUSTON, TX 77091 | (713)263-7057 |
| EVALE000 | LESIA K. EVANS | | HOUSTON, TX 77004 | (281)501-3172 |
| EVARO000 | ROGER EVANS | | HOUSTON, TX 77071 | (832)409-6070 |
| EVASH001 | SHENITA EVANS | | HOUSTON, TX 77071 | (832)409-6070 |
| EVATE000 | TERRY EVANS | | HOUSTON, TX 77099 | (281)568-5322 |
| EWEHE000 | HELEN EWEH | | HOUSTON, TX 77099 | (832)438-5030 |
| EWOVI000 | VIRGINIA N. EWOH | | HOUSTON, TX 770704789 | (281)323-8977 |
| EZEAG000 | AGATHA EZEANYA | | PEARLAND, TX 775849208 | (713)894-9292 |
| EZEAN000 | ANSELIN EZEKWEN | | HOUSTON, TX 77071 | (214)682-3832 |
| EZEEL000 | ELIZABETH EZENAGU | | HUNTVILLE, TX 773405302 | (936)204-0416 |
| EZEEL001 | ELIZABETH EZEOCHA | | SUGARLAND, TX 774981686 | (281)494-5917 |
| EZEHE001 | HERBERT EZENAGU | | HUNTVILLE, TX 773404705 | (936)204-0416 |
| EZEHE002 | HELEN EZEJI | | MISSOURI CITY, TX 774593517 | (281)972-9622 |
| EZEJO000 | JOSEPH EZEKIEL | | HOUSTON, TX 77072 | (281)455-5811 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| EZELO000 | LOVINA N. EZENTA | | HOUSTON, TX 77099 | (281)568-8095 |
| EZENG000 | NGOZI EZENWABACHILI | | SUGARLAND, TX 77479 | (832)476-3823 |
| EZESA000 | SAMUEL EZEJI | | MISSOURI CITY, TX 774593517 | (281)972-9622 |
| EZESU000 | SUSSAN EZENWA | | PEARLAND, TX 77554 | (713)894-9292 |
| EZILI000 | LIVINUS EZIKEUZOR | | RICHMOND, TX 774073226 | (281)565-5260 |
| EZILO000 | LOVENAH N. EZIUKU | | HOUSTON, TX 77089 | (281)464-8205 |
| EZIOL000 | OLIVER EZIUKU | | HOUSTON, TX 77089 | (832)573-1933 |
| EZULI000 | LILY EZUMA | | HOUSTON, TX 77031 | |
| FAGTA000 | TANYA C. FAGIN | | HOUSTON, TX 77031 | (281)741-5172 |
| FAGVE000 | VERONIQUE FAGBEOURO-WALTON | | HOUSTON, TX 77036 | (832)563-2820 |
| FALPA000 | PAULA FALAGA | | HOUSTON, TX 77072 | (832)704-1196 |
| FAMBA000 | BABATUNDE O. FAMILUYI | | HOUSTON, TX 770991911 | (281)568-4050 |
| FAVGA000 | GABRIEL FAVILA | | HOUSTON, TX 77036 | (832)276-4743 |
| FEAST000 | STEPHEN FEAGANS | | HOUSTON, TX 77225 | (713)631-4409 |
| FENKI000 | KIMBERLY FENNESSY | | HOUSTON, TX 77028 | (281)888-4604 |
| FERAN000 | ANDREA FERGUSON | | MISSOURI CITY, TX 77459 | (703)861-1369 |
| FERBE000 | BENITO FERNANDEZ | | HOUSTON, TX 77029 | (832)274-8310 |
| FERJO000 | JOSEFINA FERRER | | HOUSTON, TX 77020 | (281)768-9394 |
| FERPA000 | PAUL FERNANDEZ | | HOUSTON, TX 77099 | (281)562-8551 |
| FIEDA000 | DARRELL L. FIELDS | | HOUSTON, TX 77026 | (281)690-6126 |
| FIEJU000 | JUANITA F. FIELDS | | HOUSTON, TX 77091 | |
| FINVI000 | VICTORIA FINTAN | | HOUSTON, TX 77083 | (713)480-6419 |
| FISBI000 | BIRDELL FISHER | | HOUSTON, TX 77016 | (713)491-9582 |
| FISKI000 | KIMBERLY FISHER | | HOUSTON, TX 77074 | (832)933-9298 |
| FISTH000 | THERESA L. FISHER | | HOUSTON, TX 770475034 | (832)362-0153 |
| FITOR000 | ORALIA FITZSIMMONS | | HOUSTON, TX 77074 | (281)815-5997 |
| FLAJE000 | JESSIE FLANDERS | | HOUSTON, TX 77083 | (281)313-1203 |
| FLALE000 | LEROY FLAHART | | HOUSTON, TX 770744301 | (713)773-1297 |
| FLEHA000 | HATTIE M. FLETCHER | | HOUSTON, TX 77021 | (832)258-2978 |
| FLEJO000 | JOSHUA FLEMING | | HOUSTON, TX 77091 | (832)368-2099 |
| FLEWI000 | WILLIAM FLEMMING | | HOUSTON, TX 77033 | (832)416-7215 |
| FLOAL000 | ALFRED FLORES | | HOUSTON, TX 770512839 | (832)971-0708 |
| FLOEL000 | ELENA FLORES | | ANGLETON, TX 77515 | (979)201-1993 |
| FLOJO000 | JOANN FLORES | | HOUSTON, TX 77026 | (281)788-6954 |
| FLOOD000 | FLORANCE ODO | | HOUSTON, TX 77072 | |
| FLOPA000 | PAULA H. FLORES | | HOUSTON, TX 77026 | (832)322-3576 |
| FLORO000 | RON FLOYD | | HOUSTON, TX 770202959 | (832)894-0247 |
| FLUPU000 | PURVIS S. FLUITT | | HOUSTON, TX 77016 | |
| FOBIN000 | INEZ FOBBS | | HOUSTON, TX 77028 | (832)474-3247 |
| FOBNI000 | NICOLA FOBBS | | HOUSTON, TX 77072 | |
| FOLTA000 | TANYIA M. FOLEY | | HOUSTON, TX 77072 | (281)788-8255 |
| FONEA000 | EALISE FONTENETTE | | HOUSTON, TX 77039 | (832)693-5389 |
| FONES000 | ESTELINE R. FONTENOT | | CHANNELVIEW, TX 77530 | (832)703-5407 |
| FONGU000 | GUILLERMO FONSECA | | BELLAIRE, TX 77401 | (281)888-2923 |
| FONJO000 | JOHNNY R. FONTAINA | | HOUSTON, TX 770031918 | (832)566-4482 |
| FONLU000 | LUCRECIA H. FONTANET | | HOUSTON, TX 77016 | (713)491-9582 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| FORCH000 | CHARLES FORD | | HOUSTON, TX 77035 | (281)300-6764 |
| FORID000 | IDRESS FORD | | HOUSTON, TX 77083 | (281)438-5519 |
| FORJA000 | JAMES D. FORSE | | HOUSTON, TX 77022 | (832)602-1441 |
| FORJO000 | JOHN FORD | | BAYTOWN, TX 77520 | (281)427-3134 |
| FORMA000 | MARY FORD | | HOUSTON, TX 770712150 | (713)771-5017 |
| FORMA001 | MARSHA FORD | | HOUSTON, TX 77099 | (832)955-4514 |
| FORMO000 | MOSES FORD | | HOUSTON, TX 77026 | (713)237-8705 |
| FORPH000 | PHILLIP J. FORD | | HOUSTON, TX 77070 | |
| FORRO000 | ROBERT FORBES | | HOUSTON, TX 77051 | (832)466-2930 |
| FOSGL000 | GLORIA J. FOSTER | | HOUSTON, TX 770783750 | (832)887-8833 |
| FOSMA000 | MAYDA FOSTER | | HOUSTON, TX 770744301 | (713)773-1297 |
| FOSMA002 | MATTIE FOSTON | | BAYTOWN, TX 77520 | (281)428-8826 |
| FOWHU000 | HUNTER R. FOWLER | | HOUSTON, TX 770332817 | (713)731-7187 |
| FOWLI000 | LINDA B. FOWLER | | MANVEL, TX 775785044 | (281)331-0314 |
| FRABO000 | BOBBY FRANKLIN | | HOUSTON, TX 77020 | (832)892-2992 |
| FRADO000 | DORIS FRANCIS | | HOUSTON, TX 77036 | (713)988-5099 |
| FRAEL000 | ELIDA FRANCO | | RICHMOND, TX 77469 | (832)692-8618 |
| FRAET000 | ETTA M. FRANCIS | | HOUSTON, TX 770362838 | (713)933-7583 |
| FRAJE000 | JESSIE M. FRANKLIN | | HOUSTON, TX 77003 | |
| FRAJO000 | JOSEPH R. FRANKS | | HOUSTON, TX 77036 | (713)780-1136 |
| FRAJO001 | JOSEPH FRANCIS | | MISSOURI CITY, TX 77489 | |
| FRAJO002 | JOSEPH FRANCIS | | HOUSTON, TX 77036 | (713)988-5099 |
| FRALU000 | LUCILLE FRANK | | RICHMOND, TX 77469 | |
| FRAMA000 | MACARIO FRANCO | | MISSOURI CITY, TX 774892708 | (281)782-5285 |
| FRAMA002 | MATTIE M. FRANSAW | | HOUSTON, TX 77016 | (713)631-4251 |
| FRAMA003 | MARGIE FRANCIS | | HOUSTON, TX 77086 | (281)813-7980 |
| FRAMI000 | MILDRED FRANKLIN | | HOUSTON, TX 77036 | (713)774-5018 |
| FRAMI001 | MILDRED J. FRANKLIN | | HOUSTON, TX 770364246 | (832)677-6728 |
| FRAPE001 | PERRY FRANCIS | | CROSBY, TX 775326710 | |
| FRAPH000 | PHELDA FRAZIER | | TX | (832)630-2822 |
| FRASH000 | SHIRLEY FRANKEL | | HOUSTON, TX 770512473 | (832)248-8151 |
| FRAWA000 | WALTER FRANKLIN | | HOUSTON, TX 770029115 | (281)788-3345 |
| FREBE000 | BEVERLY D. FREEMAN | | HOUSTON, TX 770742521 | (713)776-8684 |
| FRIED000 | EDUARDO FRIAS | | HOUSTON, TX 77020 | |
| FROBI000 | BILLIE S. FROST | | HOUSTON, TX 77020 | |
| FUECA000 | CARLOS FUENTES | | HOUSTON, TX 77036 | (832)410-9732 |
| FUECO000 | CONSUELO G. FUENTES | | HOUSTON, TX 770363838 | (832)229-1990 |
| FUEMA000 | MARIA FUENTES | | HOUSTON, TX 770992584 | (281)933-8577 |
| GAABE000 | BETTY J. GAAS | | HOUSTON, TX 77099 | (281)988-8648 |
| GABMI000 | MICHELLE GABBLE | | TX | |
| GAHPH000 | PHOIBE GAHIGIRO | | HOUSTON, TX 77031 | (713)541-4392 |
| GALAD000 | ADORNE GALLEY | | HOUSTON, TX 77028 | (713)631-5601 |
| GALAL000 | ALFREDO GALINDO | | HOUSTON, TX 77023 | (713)875-4721 |
| GALBL000 | BLANCA GALICIA | | HOUSTON, TX 770723920 | (281)495-9382 |
| GALMI000 | MIGUEL GALLEGOS | | HOUSTON, TX 770266463 | (281)788-6954 |
| GALPA000 | PAUL GALVAN | | HOUSTON, TX 77074 | |

Printed on: 10/23/2015 3:20:15 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| GALZO000 | ZORAIDA GALLARDO | | KATY, TX 77450 | (832)738-5525 |
| GAMAN000 | ANA M. GAMEROS RODRIGUEZ | | HOUSTON, TX 770223039 | (713)742-8007 |
| GAMDO000 | DOLORES GAMEZ | | HOUSTON, TX 77074 | (832)208-0347 |
| GAMRO000 | ROBERTO G. GAMEZ | | HOUSTON, TX 77034 | |
| GAMRU000 | RUBIN T. GAMINO | | HOUSTON, TX 77051 | (713)734-6507 |
| GARAL000 | ALICE GARZA | | HOUSTON, TX 77012 | (713)926-1559 |
| GARAL002 | ALICIA GARCIA | | CHANNELVIEW, TX 77530 | (713)393-9362 |
| GARAL003 | ALICIA GARZA | | HOUSTON, TX | (832)617-8517 |
| GARGU000 | GUILLERMO GARZA | | HOUSTON, TX 77002 | |
| GARIR000 | IRMA GARZA | | HOUSTON, TX 77031 | (832)782-4934 |
| GARIS000 | ISABEL GARCIA | | HOUSTON, TX 77081 | (832)309-7699 |
| GARJE000 | JESUS GARCIA | | HOUSTON, TX 774892708 | (281)438-2222 |
| GARJU000 | JULIA GARCIA | | HOUSTON, TX 77074 | (713)774-4345 |
| GARMA000 | MANUEL GARCIA | | HOUSTON, TX 770812055 | (832)455-6730 |
| GARMA001 | MARY R. GARRAWAY | | HOUSTON, TX 77489 | (281)741-8729 |
| GARMA002 | MARGARITA GARCIA | | HOUSTON, TX 770812055 | (832)455-6730 |
| GARMA003 | MARIO GARCIA | | HOUSTON, TX 770747820 | (713)484-7999 |
| GARRO000 | ROSA M. GARCIA | | HOUSTON, TX 77011 | (713)921-4476 |
| GATLU000 | LUCY A. GATETE | | HOUSTON, TX 77042 | |
| GEBSI000 | GEDAYE A. GEBREWAHID | | HOUSTON, TX 770965543 | (713)666-2894 |
| GEOCH000 | CHANTAY D. GEORGE | | HOUSTON, TX 770962538 | (832)516-2349 |
| GEOGA000 | GARY GEORGE | | HOUSTON, TX 77036 | (832)633-9594 |
| GEOGR000 | GREGORY E. GEORGE | | HOUSTON, TX 77051 | (713)734-8270 |
| GERHA000 | HAZEL W. GERRY | | HOUSTON, TX 770611809 | (713)643-1887 |
| GERJA000 | JAMES E. GERRY | | HOUSTON, TX 770611806 | (832)352-5168 |
| GIBLU000 | LUCILLE GIBBS | | HOUSTON, TX 770163114 | (713)491-9172 |
| GIBMI000 | MICHAEL D. GIBBONS | | HOUSTON, TX 770746465 | (832)831-1655 |
| GIDAN000 | ANGEL R. GIDEON | | HOUSTON, TX 77012 | |
| GIDVI000 | VICTORIA GIDDINS | | | |
| GIEMA000 | MARY E. GIESLER | | HOUSTON, TX 77031 | (832)661-6087 |
| GILFL000 | FLORENCE D. GILMORE | | HOUSTON, TX 77091 | |
| GILPE000 | PEARL A. GILBERT | | HOUSTON, TX 77088 | (281)820-3682 |
| GIPEI000 | EILEN GIPSON | | | |
| GIRAK000 | AKLOG GIRMA | | HOUSTON, TX 77085 | (713)505-5866 |
| GLAHE000 | HELEN GLADNEY | | HOUSTON, TX 770934860 | (713)336-3071 |
| GLAPA000 | PAUL D. GLADNEY | | HOUSTON, TX 770934860 | (713)336-3071 |
| GLEAN000 | ANDREA R. GLENN | | HOUSTON, TX 77082 | |
| GLEKA000 | KATHY D. LACEY-GLENN | | HOUSTON, TX 770841579 | (713)855-8756 |
| GLEPA000 | PATRICK T. GLENN | | HOUSTON, TX 77048 | (832)208-3256 |
| GLOBR000 | BRIDGETTE D. GLOVER | | HOUSTON, TX 77048 | (832)378-4110 |
| GLOCO000 | COMFORT GLOVER | | HOUSTON, TX 77035 | (832)372-0960 |
| GLOPA000 | PAUL GLORIA | | HOUSTON, TX 77028 | (281)782-9804 |
| GODMA000 | MARIA J. GODOY | | HOUSTON, TX 77071 | (713)271-1845 |
| GOLCA000 | CARMEN GOLDEN | | HOUSTON, TX 77016 | (713)491-7409 |
| GOMJE001 | JESSE H. GOMEZ | | HOUSTON, TX 77078 | (713)458-4321 |
| GOMJU000 | JUAN GOMEZ | | HOUSTON, TX 77003 | |

Printed on: 10/23/2015 3:20:15 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| GOMLI000 | LIDUVINA GOMEZ | | HOUSTON, TX 77071 | (713)723-0897 |
| GOMRE000 | REINERIO GOMEZ | | HOUSTON, TX 770811312 | (713)927-9175 |
| GONAN000 | ANTHONY GONZALEZ | | HOUSTON, TX 770203211 | (832)309-1086 |
| GONIS000 | ISAIAS GONZALES | | HOUSTON, TX 77034 | |
| GONJA000 | JAVIER GONZALEZ | | KATY, TX 77449 | (713)427-1412 |
| GONJA001 | JAVIER GONZALEZ | | HOUSTON, TX 77056 | (713)517-1392 |
| GONJO000 | JOSE GONZALES | | SPRING, TX 77386 | (832)259-2464 |
| GONPE000 | PETRA V. GONZALEZ | | HOUSTON, TX 77098 | (713)236-0108 |
| GONRO000 | ROSEANNE B. GONZALES | | HOUSTON, TX 77082 | (979)257-6128 |
| GONSE000 | SERGIO M. GONZALEZ | | HOUSTON, TX 77074 | (713)995-5530 |
| GONTI000 | TINA GONZALES | | HOUSTON, TX 770312453 | (832)690-0539 |
| GOOJE000 | JEWELL D. GOODS | | HOUSTON, TX 77086 | (281)580-1059 |
| GOORO000 | ROBERT GOODIN | | HOUSTON, TX 77016 | |
| GORTO000 | TOMAS GORRA | | PASADENA, TX 77603 | (832)434-9026 |
| GRAAI000 | AIDA GRAJEDA | | HOUSTON, TX 77036 | |
| GRADO000 | DONNA GRAY | | HOUSTON, TX 77028 | (832)896-4152 |
| GRALO000 | LORIAN GRAVES | | HOUSTON, TX 77099 | |
| GRAMI000 | MICHAEL L. GRAVES | | HOUSTON, TX 77035 | (832)892-1701 |
| GRAOC000 | OCIE GRAY | | HOUSTON, TX 77014 | (281)414-1035 |
| GREAL000 | ALBERTA GREEN | | HOUSTON, TX 77035 | (713)721-0077 |
| GRECA000 | CAROLYN D. GREEN | | HOUSTON, TX 77057 | (713)952-7701 |
| GRECL000 | CLEFTON S. GREEN | | HOUSTON, TX 770163816 | (832)450-4208 |
| GREGL000 | GLORIA A. GREEN | | HOUSTON, TX 770356611 | (832)494-6054 |
| GREGL001 | GLORIA A. GREEN | | HOUSTON, TX 77078 | (713)633-5758 |
| GREJA000 | JANICE A. GREATHOUSE | | HOUSTON, TX 77021 | |
| GRELO000 | LOUISE M. GREEN | | HOUSTON, TX 77033 | (713)734-8625 |
| GRELY000 | LYDIA D. GREEN | | HOUSTON, TX 77014 | (713)969-8026 |
| GREMA000 | MARK H. GREEN | | HOUSTON, TX 770886020 | (713)208-0251 |
| GREMA001 | MARK O. GREEN | | HOUSTON, TX 77096 | |
| GREME000 | MERCY T. GREEN | | RICHMOND, TX 774073788 | (832)891-4675 |
| GREMO000 | MONICA L. GREEN | | HOUSTON, TX 77082 | (832)891-4131 |
| GREOS000 | OSCAR L. GREEN | | HOUSTON, TX 77071 | (713)681-7138 |
| GREPE000 | PENNY Y. GREEN | | HOUSTON, TX 77072 | (832)672-3254 |
| GRERI000 | RICKY W. GREEN | | HOUSTON, TX 770363424 | (832)880-2322 |
| GRESH000 | SHEILA GREEN | | HOUSTON, TX 77032 | (832)468-7060 |
| GRICL000 | CLARENCE A. GRIFFIN | | MISSOURI CITY, TX 774892247 | (832)443-0868 |
| GRIEV000 | EVELYN R. GRICE | | HOUSTON, TX 770332146 | (713)737-2155 |
| GRIJA000 | JAMES GRIFFIN | | HOUSTON, TX 770963247 | (832)507-6830 |
| GRILA000 | LAWRENCE L. GRIFFIN | | HOUSTON, TX 77021 | |
| GRIRI000 | RICKIE GRIFFIN | | HOUSTON, TX 77035 | (832)887-4091 |
| GRISH000 | SHIRLEY A. GRIFFIN | | HOUSTON, TX 77004 | |
| GROJA000 | JAMES T. GROTTE | | HOUSTON, TX 770712108 | (713)779-9815 |
| GROMA000 | MARGUERITE GROVER | | HOUSTON, TX 77016 | (713)633-0825 |
| GUAJU000 | JUAN M. GUARDADO | | HOUSTON, TX 770861420 | (281)397-0961 |
| GUAMA000 | MARIA F. GUARDADO | | HOUSTON, TX 770743822 | (832)368-6072 |
| GUEJO000 | JOSE GUEVARA | | HOUSTON, TX 77081 | (281)682-5434 |

Page: 19

Printed on: 10/23/2015 3:20:15 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| GUERA000 | RAUL GUERRERO MARTINEZ | | HOUSTON, TX 77043 | (832)892-2495 |
| GUIDE000 | DEBORAH A. GUILLORY | | HOUSTON, TX 770363424 | (713)777-2772 |
| GUIJO000 | JOSEPH GUITERREZ | | HOUSTON, TX 770831235 | (281)933-7804 |
| GUIPA000 | PAUL G. GUILLORY | | HOUSTON, TX 77074 | (713)777-2419 |
| GUIPA001 | PAUL GUIDRY | | HOUSTON, TX 770831235 | (281)933-7804 |
| GUISI000 | SIDNEY GUILLORY | | HOUSTON, TX 77031 | (713)981-4871 |
| GUIVI000 | VIRGINIA E. GUILLORY | | HOUSTON, TX 770719154 | (713)981-4871 |
| GUNTR000 | TRONIE O. GUNN | | HOUSTON, TX 77071 | (713)772-0354 |
| GUTCA000 | CARMEN R. GUTIERREZ-TORRES | | HOUSTON, TX 77087 | (713)261-8135 |
| GUTEN000 | ENRIQUE GUTIERREZ | | HOUSTON, TX 770135876 | (832)883-7727 |
| GUTMA000 | MARIA GUTIERREZ | | HOUSTON, TX 770366332 | (832)293-2008 |
| GUTWI000 | WILLIAM O. GUTIERREZ | | MISSOURI CITY, TX 77489 | (281)403-3470 |
| GUZGR000 | GREGORIA G. GUZMAN | | HOUSTON, TX 77026 | (713)674-1478 |
| GYAJO000 | JOHNNY GYAMBERAH | | HOUSTON, TX 77036 | (713)484-7942 |
| HABEL000 | ELROY G. HABA | | HOUSTON, TX 77449 | (281)224-4468 |
| HADHA000 | HAROLD HADNOT | | HOUSTON, TX 77021 | |
| HAHAL000 | ALAS HAHN | | HOUSTON, TX 770333153 | (832)725-5941 |
| HALJO000 | JOHN HALL | | HOUSTON, TX 77016 | (713)633-1723 |
| HALLL000 | LLOYD G. HALL | | HOUSTON, TX 77078 | (713)635-5655 |
| HALPE000 | PETER R. HALE | | HOUSTON, TX 77072 | (713)369-0472 |
| HALRI000 | RICKEY HALL | | HOUSTON, TX 77091 | (713)686-7101 |
| HALST000 | STEPHEN J. HALL | | HOUSTON, TX 77099 | |
| HALZE000 | ZENAIDA HALL | | HOUSTON, TX 77036 | (281)804-8200 |
| HAMBO000 | BOBBY HAMILTON | | HOUSTON, TX 77022 | (713)695-8822 |
| HAMMA000 | MARY L. HAMM | | HOUSTON, TX 77016 | (713)635-2105 |
| HAMSE000 | SERCY M. HAMMONS | | FRESNO, TX 77545 | (281)431-8418 |
| HAMVE000 | VEL C. HAMILTON JR | | HOUSTON, TX 77051 | (713)738-2376 |
| HANKA000 | KAYBETH HANKA | | HOUSTON, TX 77020 | |
| HANLE000 | LEVONNE HANNA | | HOUSTON, TX 77083 | (281)744-3650 |
| HANRA000 | RAYMOND L. HANKEY | | HOUSTON, TX 77099 | |
| HAR00000 | RICHARD HARLESTON | | HOUSTON, TX 770513105 | (713)738-7283 |
| HARBA001 | BARBARA L. HARLESTON | | HOUSTON, TX 770513105 | (713)738-7283 |
| HARBR001 | BRENDA HARRIS-ESCOBAR | | FRESNO, TX 77545 | (281)710-4051 |
| HARCA000 | CASANOVA B. HARDY | | HOUSTON, TX 77074 | (713)995-7286 |
| HARCE000 | CECIL E. HARRIS | | HOUSTON, TX 77039 | (281)227-2799 |
| HARCE001 | CEDRIC HARRIS | | HOUSTON, TX 77099 | |
| HARDO000 | DOROTHY T. HARRIS | | HOUSTON, TX 77035 | (713)723-4173 |
| HARDO001 | DORIS C. HARRIS | | HOUSTON, TX 77020 | (713)222-2970 |
| HARDO002 | DOUGLAS HARDEN | | HOUSTON, TX 77031 | |
| HAREL000 | ELIZABETH HARDY | | HOUSTON, TX 77035 | (832)264-5921 |
| HARER000 | ERMA J. HARDY | | HOUSTON, TX 77014 | (832)894-6387 |
| HARHE000 | HELEN K. HARRIS | | HOUSTON, TX 770204108 | (832)859-7378 |
| HARIR000 | IRENE HARRY | | HOUSTON, TX 770725665 | (504)296-0757 |
| HARJA000 | JAMES HARRIS | | HOUSTON, TX 77074 | (713)776-9142 |
| HARJA001 | JACQUELINE HARVEY | | HOUSTON, TX 770124003 | (832)507-7175 |
| HARJI000 | JIMMY HART | | | |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| HARKE000 | KENNETH J. HARRIS | | HOUSTON, TX 77026 | (713)631-2078 |
| HARLA000 | LANORA K. HARVEY | | HOUSTON, TX 770333702 | (832)531-5260 |
| HARPH000 | PHALISHA R. HARRIS | | HOUSTON, TX 77091 | (713)683-1744 |
| HARSA000 | SARAH HARTMAN | | HOUSTON, TX 770836484 | (832)279-3105 |
| HARSO000 | SOIBIFAA D. HARRY | | HOUSTON, TX 77060 | (713)859-5048 |
| HARTA001 | TARA R. HARRELL | | HOUSTON, TX 77078 | (713)635-8058 |
| HARTO000 | TONIA R. HARGROVE | | HOUSTON, TX 770534451 | (832)788-9329 |
| HARTO001 | TOM HARPER | | HOUSTON, TX 770215622 | |
| HARTR000 | TRACY L. HARDISON | | HOUSTON, TX 77072 | (281)879-1665 |
| HARVE000 | VERA HARRIS | | HOUSTON, TX 77031 | (832)452-8896 |
| HARVE001 | VERLESHIA K. HARRIS | | PEARLAND, TX 77584 | (832)453-4448 |
| HATBR000 | BRENDA HATFIELD | | RICHMOND, TX 77407 | (281)232-4137 |
| HATBY000 | BYRON HATFIELD | | RICHMOND, TX 77407 | (281)232-4137 |
| HATMA000 | MARIA HATFIELD | | HOUSTON, TX 770711728 | (832)893-7454 |
| HAWCA000 | CARMEN HAWTHORNE | | HOUSTON, TX 77099 | (832)441-2347 |
| HAWCA001 | CASSANDRA HAWKINS | | HOUSTON, TX 77084 | (713)819-7480 |
| HAWEL000 | ELLIS J. HAWKINS | | HOUSTON, TX 770394929 | (713)303-8421 |
| HAWEL001 | ELLIS HAWKINS | | HOUSTON, TX 770394929 | (713)303-8421 |
| HAWFU000 | FULTON J. HAWKINS | | RICHMOND, TX 77406 | (713)819-7082 |
| HAWLI000 | LINDA HAWKINS | | HOUSTON, TX 770394929 | (713)412-3769 |
| HAWMA000 | MARCELLUS HAWTHORNE | | HOUSTON, TX 770744317 | (713)541-6455 |
| HAWRI000 | RITA HAWTHORNE | | SUGARLAND, TX 774793852 | (832)768-0883 |
| HAYBA000 | BARBARA HAYWARD | | HOUSTON, TX 770991357 | (281)879-5972 |
| HAYCY000 | CYNTHIA HAYES | | HOUSTON, TX 77045 | (713)433-1648 |
| HAYDE000 | DERRICK A. HAYWOOD | | HOUSTON, TX 77099 | (281)568-8554 |
| HAYHE000 | HENRIETTA S. HAYWOOD | | HOUSTON, TX 77035 | |
| HAYWE000 | WESLEY M. HAYS | | HOUSTON, TX 77089 | |
| HEAHE000 | HELEN L. HEARN | | HOUSTON, TX 77099 | |
| HEAMA000 | MARION HEARN | | HUNGERFORD, TX 77448 | |
| HEARO000 | RODNEY HEARNE | | WHARTON, TX 77488 | |
| HEBRU000 | RUTH HEBBLE | | RICHMOND, TX 77469 | (832)382-9529 |
| HEBWA000 | WANDA M. HEBERT | | GALENA, TX 775472241 | (713)675-6985 |
| HEILE000 | LESLIE A. HEILIGMAN | | HOUSTON, TX 77036 | (713)213-0553 |
| HENDA000 | DAISIE HENSON | | HOUSTON, TX 77047 | (713)733-9015 |
| HENEF000 | EFFIE C. HENRY | | HOUSTON, TX 770166244 | (832)259-2170 |
| HENGR000 | GRACE HENERY | | MISSOURI CITY, TX 774893353 | (281)437-2407 |
| HENJO000 | JOE L. HENRY | | HOUSTON, TX 770994144 | (281)988-8648 |
| HENJO001 | JOHN HENERY | | MISSOURI CITY, TX 77489 | |
| HENMA000 | MARY HENDERSON | | HOUSTON, TX 770332920 | (713)498-7099 |
| HENMI000 | MILDRED HENDRICKS | | HOUSTON, TX 77026 | (713)673-3279 |
| HENSA001 | SANDRA HENLEY | | HOUSTON, TX 770648226 | (832)262-5129 |
| HERAL000 | ALICIA HERRERA | | HOUSTON, TX 77023 | (713)926-1964 |
| HERCR000 | CRISOFORO H. HERNANDEZ | | HOUSTON, TX 77047 | (832)443-7038 |
| HERDO000 | DOMINGA HERRERA | | HOUSTON, TX 77030 | (832)597-9121 |
| HERFI000 | FIDELA V. HERNANDEZ | | HOUSTON, TX 77099 | (281)564-5694 |
| HERFR000 | FRANCISCO HERNANDEZ | | HOUSTON, TX 77009 | (281)702-6065 |

Page: 21

FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| HERLA.000 | LAURO G. HERNANDEZ | | HOUSTON, TX 770367553 | (832)343-7407 |
| HERMA.001 | MARIA C. HERNANDEZ | | HOUSTON, TX 77074 | (832)893-8115 |
| HERPE000 | PEDRO HERNANDEZ | | HOUSTON, TX 77047 | (832)443-7038 |
| HERRI000 | RICHARD HERNANDEZ | | HOUSTON, TX 77083 | |
| HERWI000 | WINNIE HERRINGTON | | HOUSTON, TX 770394402 | (281)277-1978 |
| HICET000 | ETHEL M. HICKS | | HOUSTON, TX 770162225 | (713)835-5577 |
| HICGL000 | GLORIA E. HICKS | | HOUSTON, TX 770531328 | (832)884-4065 |
| HIGDE000 | DEREK HIGHT | | HOUSTON, TX 77095 | (713)492-8444 |
| HILAR000 | ARTHURENE E. HILLS | | HOUSTON, TX 77088 | (281)447-4203 |
| HILDO000 | DONNA HILL | | LEAGUE CITY, TX 775740686 | (713)640-1044 |
| HILLE000 | LENNIE HILL | | HOUSTON, TX 77099 | (281)498-1368 |
| HINDE000 | DEBRA A. HINKLE | | HOUSTON, TX 77042 | (832)441-7516 |
| HINJA000 | JAMES T. HINTIKKA | | HOUSTON, TX 77035 | (713)283-7703 |
| HINPE000 | PEARLIE B. HINES | | HOUSTON, TX 77021 | (713)748-8646 |
| HOAPH000 | PHIL O. HOAGAN | | HOUSTON, TX 77033 | (713)204-7101 |
| HOBJO000 | JORGE HOBSON | | HOUSTON, TX 770311807 | (713)484-5244 |
| HOBMA000 | MARK HOBART | | SPRING, TX 773885835 | (281)350-3787 |
| HOBNA000 | NANCY A. HOBART | | SPRING, TX 773885835 | (281)350-3787 |
| HODFR000 | FRANKIE M. HODGE | | HOUSTON, TX 770095778 | (832)665-5252 |
| HOLAU000 | AURELIA HOLLAND | | HOUSTON, TX 770312319 | (832)258-4755 |
| HOLCE000 | CORNELIUS M. HOLMES | | HOUSTON, TX 77022 | (713)633-1414 |
| HOLED000 | EDWARD HOLLIMAN | | HOUSTON, TX 770834856 | (832)722-2741 |
| HOLJO000 | JOHNIE HOLLINS | | HOUSTON, TX 77017 | (713)641-3558 |
| HOLLA000 | LARRY HOLLEY | | HOUSTON, TX 77083 | (281)265-9769 |
| HOLLI000 | LISA HOLGUIN | | HOUSTON, TX 77083 | (281)313-0039 |
| HOLMA000 | MARY HOLMES | | HOUSTON, TX 77023 | (713)263-8882 |
| HOLMA001 | MARIO HOLGUIN | | HOUSTON, TX 77083 | (832)389-4910 |
| HOLMI000 | MICHAEL R. HOLDEN | | HOUSTON, TX 77016 | (713)673-4948 |
| HOLRE000 | REGINALD J. HOLMES | | HOUSTON, TX 770712319 | (832)901-6046 |
| HOOCA000 | CALVIN HOOKER | | HOUSTON, TX 77099 | |
| HOOJE000 | JERRY HOOD | | HOUSTON, TX 770166237 | (832)768-1886 |
| HOPCE000 | CECIL B. HOPKINS | | HOUSTON, TX 770135527 | (713)674-8015 |
| HOPPE000 | PENNY R. HOPKINS | | HOUSTON, TX 77035 | (713)721-7245 |
| HORLI000 | LINDA S. HORNE | | HOUSTON, TX 77028 | (713)633-4072 |
| HORLO000 | LORENZA D. HORN | | HOUSTON, TX 77071 | (713)283-1808 |
| HORVE000 | VERNITA HORTON | | HOUSTON, TX 770822252 | (832)404-5837 |
| HOUAL000 | ALICE HOUSTON | | HOUSTON, TX 77020 | |
| HOUMA000 | MARY HOUSE | | HOUSTON, TX 774895397 | (281)437-0706 |
| HOUMA001 | MARY N. HOUSE | | MISSOURI CITY, TX 77489 | (281)974-3848 |
| HOWED000 | EDWARD D. HOWARD | | HOUSTON, TX 77036 | |
| HOWKI000 | KIRK R. HOWELL | | HOUSTON, TX 77036 | |
| HOWLO000 | LONNIE A. HOWARD | | HOUSTON, TX 77063 | |
| HOWNA000 | NATHAN A. HOWARD | | FRESNO, TX 775457509 | (832)896-4250 |
| HOWNE000 | NEBRA D. HOWARD | | HOUSTON, TX 770356700 | (713)728-0971 |
| HOWNO000 | NORMA HOWARD | | FRESNO, TX 77545-2020 | (832)338-7873 |
| HOWRO000 | ROBERT HOWELL | | HOUSTON, TX 77045 | (713)637-4361 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| | | | TX | |
| HOWRO001 | ROBERT HOWELL | | HOUSTON, TX 77099 | (281)879-5065 |
| HUDHA000 | HAROLD HUDSON | | HOUSTON, TX 77072 | (832)403-0075 |
| HUDMI000 | MICHELLE R. HUDSON | | HOUSTON, TX 77093 | (832)798-9049 |
| HUGAL000 | ALONSO U. HUGHES | | HOUSTON, TX 770992872 | (832)620-6681 |
| HUGMI000 | MICHELLE HUGHES | | HOUSTON, TX 77020 | (832)893-7942 |
| HUMVE000 | VERNON L. HUMMEL | | HOUSTON, TX 770514158 | (832)347-2209 |
| HUNDA000 | DALE Y. HUNTER | | DALLAS, TX 75216 | |
| HUNJA000 | JAMES R. HUNER | | HOUSTON, TX 77089 | (832)329-8321 |
| HUNJU000 | JUDY D. HUNTER | | SPRING, TX 77386 | (832)343-7988 |
| HUNMA000 | MAXINE HUNT | | HOUSTON, TX 77099 | (832)785-0362 |
| HUYTH000 | THANH H. HUYNH | | HOUSTON, TX 770575739 | (832)889-0164 |
| HYMJE000 | JEFFREY HYMANSON | | HOUSTON, TX 77099 | (281)564-5694 |
| IBASY000 | SYLVIA M. IBARRA | | HOUSTON, TX 77042 | (713)278-8534 |
| IBEAD000 | ADELINE C. IBEKWE | | MISSOURI CITY, TX 77489 | (832)236-9764 |
| IBECH001 | CHARLES O. IBE | | RICHMOND, TX 774077896 | (713)443-5635 |
| IBEED000 | EDDIE C. IBEKWE | | SUGARLAND, TX 774987390 | (281)491-8261 |
| IBEJO000 | JOYCE N. IBE | | MISSOURI CITY, TX 774593177 | (281)208-8394 |
| IBEMA000 | MARY IBE | | HOUSTON, TX 77083 | (281)568-5349 |
| IBENK000 | NKIRU IBEABUCHI | | HOUSTON, TX 77047 | (713)738-0536 |
| IBERA000 | RAYMOND IBEH | | HOUSTON, TX 77031 | (832)557-1372 |
| IBIMA000 | MARGARET IBIOK | | HOUSTON, TX 77082 | |
| IBONS000 | NSE IBOK | | KATY, TX 774497120 | (713)517-8024 |
| IBRFA000 | FADUMO IBRAHIM | | MISSOURI CITY, TX 774895027 | (917)930-4228 |
| IDOJO000 | JOHN IDOWU | | HOUSTON, TX 770535223 | (832)605-2648 |
| IDOTE000 | TEMITOPE IDOWU | | MISSOURI CITY, TX 77489 | (832)206-7072 |
| IFEEM000 | EMMANUEL IFEGBO | | HOUSTON, TX | |
| IFEPU000 | PUIS IFEADI | | MISSOURI CITY, TX 77459 | (713)446-3880 |
| IGBBO000 | BONAVENTURE IGBOANUGO | | HOUSTON, TX 770742327 | (713)271-0411 |
| IGEFR000 | FRANCES IGE | | RICHMOND, TX 77407 | (713)405-9060 |
| IGOCH000 | CHRISTIAN A. IGODO | | HOUSTON, TX 77071 | (832)878-2816 |
| IGUOS000 | OSONDU IGUH | | HOUSTON, TX 770353970 | (713)721-7385 |
| IGWEM000 | EMEKA IGWE | | HOUSTON, TX 770353970 | (713)721-7385 |
| IGWJA000 | JACINTA IGWE | | HOUSTON, TX 77071 | (713)772-5211 |
| IHEAU000 | AUGUSTINA IHEANACHO | | HOUSTON, TX 770832002 | (281)565-7575 |
| IHEBE000 | BENJAMIN E. IHEMEJE | | HOUSTON, TX 77071 | (713)772-5211 |
| IHEJO000 | JOSEPH IHEANACHO | | HOUSTON, TX 77083 | (281)530-6332 |
| IHEPA000 | PAULINE IHEAKANWA | | MISSOURI CITY, TX 77489 | (713)513-0477 |
| IHUUW000 | IHUOMA A. UWADOKA | | HOUSTON, TX 77071 | |
| IKECH000 | CHINWE IKEGWUONU | | HOUSTON, TX 770713237 | (832)367-0564 |
| IKEPA000 | PASCHAL C. IKEGWUONU | | HOUSTON, TX 770834701 | (281)690-6635 |
| IKUCO000 | COMFORT IKURU | | SUGARLAND, TX 77479 | (281)565-9076 |
| ILOAD000 | ADAEZE ILODIBE | | HOUSTON, TX 77407 | (832)818-1490 |
| ILONW000 | NWOYE D. ILOBUDA | | HOUSTON, TX 77057 | (713)410-9637 |
| ILOPA000 | PATRICK ILOANYA | | MAITAMA ABUJA, | (832)466-3834 |
| ILOSA000 | SAMI C. ILOBAH | | PASADENA, TX 77506 | |
| INFFE000 | FERNANDO INFANTE | | | |

## FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| INFMA000 | MARIA Z. INFANTE | | PASADENA, TX 77506 | (832)297-4170 |
| INYAS000 | ASSUMPTA INYAMA | | HOUSTON, TX 77074 | (832)788-7679 |
| INYNS000 | NSE INYANG | | STAFFORD, TX 77477 | (832)896-5067 |
| IREGE000 | GERARD A. IRENE | | SPRING, TX 77386 | |
| IRUVI000 | VICTORIA IRUKE | | HOUSTON, TX 77099 | (281)988-8688 |
| IRVPA000 | PATRICIA L. IRVING | | HOUSTON, TX 77091 | (832)388-9888 |
| ITAFA000 | FATIMA ITANOLA | | RICHMOND, TX 77046 | (832)847-0061 |
| IVEJA000 | JANICE IVERY | | | (318)401-2882 |
| IVOJA000 | JANICE IVORY | | HOUSTON, TX 77077 | (318)401-2882 |
| IWUAH000 | AHUNNA IWUEZE | | HOUSTON, TX 77071 | (713)212-9350 |
| IWUCO000 | COSMAS IWU | | HOUSTON, TX 77071 | (713)721-0646 |
| IWULO000 | LOVETH N. IWUCHUKWU | | HOUSTON, TX 77083 | (832)581-0926 |
| JACAN001 | ANTHONY JACKSON | | HOUSTON, TX 77086 | (832)206-6605 |
| JACDE000 | DEBRA JACKSON | | HOUSTON, TX 77099 | (281)575-1885 |
| JACDE001 | DENISE JACKSON | | HOUSTON, TX 77086 | (281)818-8504 |
| JACEV000 | EVA N. JACKSON | | HOUSTON, TX 77015 | (713)450-0751 |
| JACFR000 | FRANK JACKSON | | GALVESTON, TX 77553 | (409)795-1677 |
| JACGE000 | GEORGE W. JACOBS | | HOUSTON, TX 77016 | (832)404-5522 |
| JACGR000 | GRIFFIN JACKSON | | HOUSTON, TX 770368108 | (713)772-4270 |
| JACGU000 | GUSSIE JACKSON | | HOUSTON, TX 77083 | (281)669-6770 |
| JACIR000 | IRENE M. JACKSON | | HOUSTON, TX 77042 | (832)329-2056 |
| JACMA000 | MARY JACKSON | | HOUSTON, TX 77272 | (713)657-5997 |
| JACMA001 | MABLE D. JACKSON | | HOUSTON, TX 770311807 | (713)484-5244 |
| JACOL000 | OLUWAKAYODE JACOBS | | KATY, TX 77450 | (281)398-1666 |
| JACRE000 | REGINALD W. JACKSON | | FRESNO, TX 77545 | (832)292-1092 |
| JACRO000 | RODERICK JACKSON | | HOUSTON, TX 77035 | (832)689-1878 |
| JACRO001 | ROBERT T. JACKSON | | HOUSTON, TX 77045 | (281)933-7804 |
| JACRO002 | ROY A. JACKSON | | HOUSTON, TX 770333321 | (832)384-8317 |
| JACVA000 | VALARIE D. JACKSON | | HOUSTON, TX 77036 | (832)927-1964 |
| JACVE000 | VELERIA E. JACKSON | | HOUSTON, TX 77057 | (713)782-1911 |
| JACYV000 | YVONNE R. JACKSON | | HOUSTON, TX 77099 | (832)691-7962 |
| JALFR000 | FREDERICK JALLAH | | HOUSTON, TX 77071 | (832)279-6671 |
| JAMBI000 | BILLIE JAMES | | HOUSTON, TX 770822687 | |
| JAMDE000 | DENNIS L. JAMES | | HOUSTON, TX 770264643 | (281)788-6954 |
| JAMFE000 | FELECIA JAMES | | HOUSTON, TX 77026 | |
| JAMPR000 | PRESTON JAMES JR | | HOUSTON, TX 77020 | (832)433-7926 |
| JAMTO000 | TOMMIE L. JAMES | | HOUSTON, TX 770484166 | (713)540-3744 |
| JANCE000 | CECILIA D. JANAVAIS | | PASADENA, TX 77504 | (832)888-1057 |
| JANTA000 | TAMMY C. JANES | | HOUSTON, TX 770391334 | |
| JEFGE000 | GERLINE JEFFERY | | HOUSTON, TX 77071 | (832)416-1925 |
| JEFKE000 | KEITH O. JEFFERSON | | HOUSTON, TX 77099 | (281)568-8551 |
| JEFMA000 | MARVIN J. JEFFERSON | | HOUSTON, TX 77004 | (832)881-4612 |
| JENBR000 | BRENDA G. JENKINS | | HOUSTON, TX 77029 | (713)670-9447 |
| JENFR000 | FREDERICK O. JENKINS | | MISSOURI CITY, TX 77489 | (713)269-9457 |
| JENHE000 | HERBERT JENKINS | | HOUSTON, TX 77091 | (713)672-7508 |
| JENWI000 | WILFORD H. JENKINS | | HOUSTON, TX 77014 | (281)876-0272 |

FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| JERAN000 | ANNIE JERNIGAN | | HOUSTON, TX 77087 | (713)733-0645 |
| JERIV000 | IVAN K. JERROLS | | HOUSTON, TX 770312324 | (713)204-1311 |
| JIMCI000 | CINDY P. JIMENEZ | | MISSOURI CITY, TX 774593462 | (832)245-4597 |
| JIMCL000 | CLARE JIMENEZ | | HOUSTON, TX 77006 | |
| JIMLE000 | LEONORA V. JIMENEZ | | HOUSTON, TX 77039 | (281)442-7913 |
| JOHAA000 | AARON JOHNSON | | HOUSTON, TX 77002 | (832)533-6617 |
| JOHBA000 | BARBARA A. JOHNSON | | MISSOURI CITY, TX 774591521 | (281)739-6843 |
| JOHBE000 | BEN JOHNSON | | HOUSTON, TX 77016 | (832)744-2609 |
| JOHBI000 | BILLY JOHNSON | | HOUSTON, TX 77026 | (713)675-0423 |
| JOHCA000 | CATHY JOHNSON | | HOUSSTON, TX 77088 | (281)847-1156 |
| JOHCH000 | CHRISTOPHER E. JOHNLEWIS | | HOUSTON, TX 77036 | (713)751-9715 |
| JOHDA001 | DAN JOHNSON JR | | HOUSTON, TX 770886317 | (281)999-0223 |
| JOHDA002 | DAN JOHNSON JR | | HOUSTON, TX 77090 | |
| JOHDA003 | DAVID JOHNSON | | HOUSTON, TX 77083 | (281)933-7804 |
| JOHDE000 | DEIRDRE L. JOHNSON | | MISSOURI CITY, TX 774892805 | (713)894-8026 |
| JOHFR000 | FREDA L. JOHNSON | | FRESNO, TX 775452020 | (281)431-9583 |
| JOHJE000 | JERALD W. JOHNSON | | HOUSTON, TX 770048622 | (832)718-2395 |
| JOHJI000 | JIMMY L. JOHNSON | | HOUSTON, TX 77021 | (713)842-3334 |
| JOHJO001 | JOHNSON JOHN | | HOUSTON, TX 77042 | (832)498-0752 |
| JOHJO002 | JOHN L. JOHNSON | | HOUSTON, TX 770531101 | (713)659-5242 |
| JOHKE000 | KENNETH JOHNSON | | HOUSTON, TX 77073 | (713)476-2372 |
| JOHMA000 | MAY A. JOHNSON | | ROSHARON, TX 77583 | |
| JOHMA001 | MAXWELL E. JOHNSON | | HOUSTON, TX 77020 | (713)674-6034 |
| JOHMA002 | MAX P. JOHNSON JR | | HOUSTON, TX 77020 | (713)674-6034 |
| JOHMA003 | MAY A. JOHNSON | | ROSHARON, TX 77583 | (281)369-2646 |
| JOHMI000 | MILDRED JOHNSON | | HOUSTON, TX 77020 | (713)674-6034 |
| JOHOL000 | OLA JOHNSON | | HOUSTON, TX 77088 | (281)591-7131 |
| JOHPA000 | PATRICE M. JOHNSON | | HOUSTON, TX 77051 | (832)805-4389 |
| JOHRA000 | RACHEL J. JOHNSON | | HOUSTON, TX 770723328 | (832)273-5904 |
| JOHRE001 | RENAE JOHNSON | | HOUSTON, TX 770836305 | (832)428-3011 |
| JOHRO000 | ROOSEVELT JOHNSON | | HOUSTON, TX 77088 | (281)272-1874 |
| JOHRU000 | RUBIN JOHNSON | | HOUSTON, TX 77083 | (281)933-7804 |
| JOHRU001 | RUBY JOHNSON | | HOUSTON, TX 77072-4223 | (832)834-0244 |
| JOHSA000 | SAMMIE R. JOHNSON | | HOUSTON, TX 77091 | (832)417-8984 |
| JOHSH001 | SHIRLEY L. JOHNSON | | HOUSTON, TX 77020 | (832)655-0808 |
| JOHTA000 | TANYA JOHNSON | | HOUSTON, TX 77031 | (713)484-5244 |
| JOHTI000 | TIMOTHY W. JOHNSON | | HOUSTON, TX 77033 | (713)733-6605 |
| JOHWI000 | WILLIE JOHNSON JR | | HOUSTON, TX 77039 | (281)590-8560 |
| JOIAR000 | ARTHUR JOICHIN | | HOUSTON, TX 770364248 | (713)776-2488 |
| JONAL000 | ALFREDIA B. JONES | | HOUSTON, TX 77031 | (713)306-0614 |
| JONAU000 | AUDREY J. JONES | | HOUSTON, TX 77078 | |
| JONBE000 | BEVERLY JONES | | HOUSTON, TX 77091 | (713)683-3862 |
| JONBO000 | BOBBY J. JONES | | HOUSTON, TX 77048 | (832)438-5689 |
| JONCE000 | CECILIA JONES | | HOUSTON, TX 77099 | (832)785-0362 |
| JONCH000 | CHARLIE T. JONES | | HOUSTON, TX 77016 | |
| JONCO000 | COQUESE M. JONES | | HOUSTON, TX 77061 | (281)348-6952 |

FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| JONDO000 | DORIS J. JONES | | HOUSTON, TX 770151762 | (713)451-4146 |
| JONEU000 | EUVON N. JONES | | HOUSTON, TX 77071 | (832)896-9470 |
| JONGE000 | GEORGE JONES | | HOUSTON, TX 77020 | (713)229-8266 |
| JONJO000 | JOHNNY L. JONES | | CHANNELVIEW, TX 775302006 | (832)496-6205 |
| JONMA000 | MATILDA JONES | | HOUSTON, TX 770331908 | (713)643-1181 |
| JONMI000 | MICHELLE D. JONES | | HOUSTON, TX 77028 | (713)631-1267 |
| JONMO001 | MOZELL JONES | | HOUSTON, TX 77088 | |
| JONPA000 | PATRICIA JONES | | HOUSTON, TX 770471841 | (281)501-8121 |
| JONRO000 | ROBERT JONES | | HOUSTON, TX 770513340 | (713)371-2832 |
| JONTA001 | TANYA JONES | | HOUSTON, TX 77096 | (713)777-7112 |
| JONTY000 | TYRONE JONES | | HOUSTON, TX 77085 | (713)931-7289 |
| JONWI000 | WILLIE JONES | | HOUSTON, TX 77093 | (832)896-6315 |
| JORAR000 | ARVIE JORDAN | | HOUSTON, TX 77048 | |
| JORCA000 | CASSANDRA G. JORDAN | | OZAK, AL 36360 | |
| JOREZ000 | EZEKEL JORDON | | HOUSTON, TX 77045 | (713)434-9418 |
| JOROP000 | OPRA JORDAN | | HOUSTON, TX 77016 | (713)491-6588 |
| JOSKE000 | KELVIN JOSEPH | | RICHMOND, TX 77407 | (832)794-2233 |
| JOSMO000 | MOLLY JOSEPH | | MISSOURI CITY, TX 77489 | (832)305-3998 |
| JOSWE000 | WENDELLYN D. JOSEPH | | HOUSTON, TX 770363424 | (713)779-1998 |
| JUAFI000 | FILIBERTA JUAREZ | | HOUSTON, TX 77036 | (713)771-7876 |
| JUCEM000 | EMMA JUCKES | | HOUSTON, TX 770805506 | |
| JUNJA000 | JAMES R. JUNE | | HOUSTON, TX 77091 | |
| JUSAL000 | ALVIN JUSTICE | | HOUSTON, TX 77020 | |
| JUSKA000 | KATHLEEN JUSTICE | | HOUSTON, TX 770264643 | (713)222-0010 |
| KAIHA000 | HASSAN KAIVANI | | MISSOURI CITY, TX 77459 | (832)435-5638 |
| KANMI000 | MICHELLE KANOWALS | | FRESNO, TX | |
| KASJA000 | JAMES H. KASTRICK | | HOUSTON, TX 77091 | (713)533-1103 |
| KATJU000 | JUNIUS A. KATELY | | FRESNO, TX 77545 | |
| KAUJA000 | JAMES KAUFMAN | | HOUSTON, TX 77036 | |
| KAUSA000 | SANJUANA L. KAUFMAN | | HOUSTON, TX 77056 | (713)349-3620 |
| KEBGI000 | GIRMA KEBEDE | | HOUSTON, TX 77056 | (832)744-6028 |
| KECJA000 | JAMES K. KECK | | TOMBALL, TX 77375 | (832)229-8102 |
| KEEST000 | STELLA D. KEE | | HOUSTON, TX 770311313 | (832)891-0974 |
| KEIAB000 | ABDRAHAMANE KEITA | | HOUSTON, TX 77040 | (713)873-1386 |
| KELAD000 | ADELHEID E. KELLER | | HOUSTON, TX 77083 | (281)342-0065 |
| KELAL000 | ALANDA A. KELLY | | HOUSTON, TX 770311807 | (713)484-5244 |
| KELAL001 | ALBERT C. KELLEY | | HOUSTON, TX 77288 | (832)887-2059 |
| KELJE000 | JEROME KELLY | | HOUSTON, TX 77020 | (713)670-0232 |
| KELLO000 | LOUIS A. KELLEY II | | DAYTON, TX 77575 | (936)258-1225 |
| KELPA000 | PATIENCE KELANI | | RICHMOND, TX 77407 | (832)372-0860 |
| KELRO000 | ROVELLA KELLY | | HOUSTON, TX 77002 | |
| KENAL000 | ALFONSO KENNEDY | | MISSOURI CITY, TX 83646 | (208)562-7632 |
| KENAL001 | ALPHONZO KENNEDY | | MERIDIAN, ID 83646 | (208)562-7632 |
| KENTR000 | TRINA L. KENNEDY | | FRESNO, TX 77545 | (208)981-7546 |
| KIDC0000 | C W. KIDD | | HOUSTON, TX 770742423 | (832)473-7246 |
| KIKDI000 | DIANA KIKER | | HOUSTON, TX 77033 | (713)331-2561 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| | | | HOUSTON, TX 77026 | (713)635-7988 |
| KIMJO000 | JOE KIMBLE | | HOUSTON, TX 77071 | (281)300-8019 |
| KINAL000 | ALTON KING | | HOUSTON, TX 770782938 | (832)272-7358 |
| KINCH000 | CHARLES KINELL | | HOUSTON, TX 77016 | (832)885-9240 |
| KINDA000 | KING DAVIS | | HOUSTON, TX 770215556 | (713)748-4262 |
| KINEV000 | EVANGELINE KING | | HOUSTON, TX 77074 | (713)545-2088 |
| KINSU000 | SUSAN KING | | HOUSTON, TX 77063 | (832)292-3819 |
| KINTH001 | THELMA KING | | HOUSTON, TX 77031 | (713)484-5244 |
| KISST000 | STEPHEN P. KISSEL | | HOUSTON, TX 770831235 | (281)933-7804 |
| KNEEU000 | EUGENE KNEISLEY | | HOUSTON, TX 77091 | |
| KNOEM000 | EMERSON KNOX | | MISSOURI, TX 77489 | (832)421-0856 |
| KNOMI000 | MICHELLE KNOWLES | | STAFFORD, TX 77477 | (281)948-4488 |
| KOCRA000 | RACHELAMMA KOCHUKONJU | | HOUSTON, TX 770648127 | (832)643-7226 |
| KOKBE000 | BEDRIYE KOKSAL | | HOUSTON, TX 77074 | (832)819-7252 |
| KOKIL000 | ILHAN KOKSAL | | ROSENBERG, TX 77469 | (281)277-9052 |
| KOKKA000 | KATE E. KOKO | | RICHMOND, TX 77407 | (832)757-8126 |
| KOLKI000 | KIKELOMO KOLAWOLE | | MANVEL, TX 77578 | (832)705-0614 |
| KRARO000 | RON KRAMER | | HOUSTON, TX 77031 | |
| KREJE000 | JEFFREY A. KREGER | | HOUSTON, TX 770253755 | (713)363-2301 |
| KRITH000 | THOMAS A. KRING | | HOUSTON, TX 77071 | (832)884-7712 |
| KROFR000 | FRANK T. KROMAH | | HOUSTON, TX 770293202 | (832)892-9472 |
| KYLJA000 | JACQUELYN KYLES | | MISSOURI CITY, TX 77489 | (832)964-3817 |
| LACST000 | STEVEN J. LACOMBE | | SUGARLAND, TX 77498-7636 | |
| LADDZ000 | DZIWORNU K. LADZEKPO | | MISSOURI CITY, TX 77489 | (713)240-2279 |
| LAFGL000 | GLORIA F. LAFNETTE | | HOUSTON, TX 77033 | (832)417-1494 |
| LAGKA000 | KAREN P. LAGRONE | | TEXAS CITY, TX 775913002 | (409)935-7600 |
| LANEL000 | ELOISE LANDRUM SULLIVAN | | HOUSTON, TX 77028 | (713)675-4113 |
| LANKE000 | KENNETH O. LANE | | HOUSTON, TX 770831930 | (713)820-5558 |
| LARBE000 | BERTA A. LARA | | HOUSTON, TX 77096 | |
| LARGL000 | GLORIA L. LARKIN | | HOUSTON, TX 77051 | (832)212-7763 |
| LARGW000 | GWENDOLYN LARKINS | | HOUSTON, TX 77036 | (713)773-0464 |
| LARMA000 | MARIA LARA | | HOUSTON, TX 77026 | (713)222-0010 |
| LARSA000 | SAMUEL F. LARKINS | | HOUSTON, TX 770883152 | (832)686-7730 |
| LARWA000 | WAYNE LARIE | | HOUSTON, TX 77036 | (713)773-1979 |
| LATCH000 | CHERYL LATSON | | HOUSTON, TX 77004 | (713)523-4760 |
| LATJO000 | JOHNNIE LARTIQUE | | WHARTON, TX 77488 | (979)531-0207 |
| LATLI000 | LINDA M. LATHON | | HOUSTON, TX 77083 | (281)242-0939 |
| LATRE000 | REAMONIA T. LATIN | | HOUSTON, TX 77065 | |
| LAVJO000 | JOSEPH LAVERGNE | | HOUSTON, TX 770884750 | (832)487-6198 |
| LAVRO000 | ROSA M. LAVETTE | | HOUSTON, TX 77091 | (713)446-2057 |
| LAVWI000 | WILLIE J. LAVERGNE | | MISSOURI CITY, TX 774893530 | (713)419-4475 |
| LAWFE000 | FELICIA LAWAL | | HOUSTON, TX 770862942 | (832)498-5336 |
| LAWGE000 | GERALDINE LAWRENCE | | HOUSTON, TX 77072 | (281)933-4036 |
| LAWJO001 | JOAN LAWTON | | HOUSTON, TX 770723739 | (832)885-2292 |
| LAZDO000 | DONNA J. LAZOR | | HOUSTON, TX 77015 | |
| LAZMA000 | MARIA L. LAZO | | HOUSTON, TX 770912820 | (832)388-4420 |
| LEBMA000 | MARY LEBLANC | | | |

## FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| LEDNE000 | NELSON LEDEZMA | | PASADENA, TX 77502 | (832)434-1298 |
| LEEDI000 | DIRRAN J. LEE | | HOUSTON, TX 77042 | (501)944-3640 |
| LEEJO000 | JOHN LEE | | MISSOURI, TX 77489 | |
| LEEPA000 | PATRICIA LEE | | HOUSTON, TX 77045 | (832)292-7467 |
| LEERU000 | RUBY A. LEE | | HOUSTON, TX 77085 | (832)417-7971 |
| LEEVI000 | VIVIAN E. LEE | | HOUSTON, TX 770742856 | (713)774-0664 |
| LEEWI000 | WILLIAM H. LEE | | HOUSTON, TX 77004 | (832)275-3159 |
| LEEWI001 | WILLIAM LEE | | HOUSTON, TX 77045 | (832)292-7467 |
| LEGEU000 | EUGENE LEGIER | | HOUSTON, TX 77021 | |
| LEMOC001 | OCTAVIA LEMON | | HOUSTON, TX 77035 | (713)773-2252 |
| LEOAL000 | ALFONSO LEON | | HOUSTON, TX 77093 | (832)594-8935 |
| LEOTO000 | TOMMIE LEON | | HOUSTON, TX 770783834 | (832)507-5615 |
| LEOZO000 | ZOILA LEON | | HOUSTON, TX 770367763 | (713)632-7164 |
| LERRO000 | ROCHELLE LEROY | | HOUSTON, TX 77075 | (832)892-3532 |
| LERSH000 | SHARON D. LEROY | | MISSOURI CITY, TX 77053-460 | (832)891-2235 |
| LEWCR000 | CRYSTAL LEWIS | | HOUSTON, TX 77032 | (281)442-2436 |
| LEWDE000 | DENNIS LEWIS | | MISSOURI CITY, TX 77459 | (281)438-9231 |
| LEWJA001 | JANICE LEWIS | | HOUSTON, TX 77028 | (832)767-7789 |
| LEWJO001 | JOHNNY LEWIS | | HOUSTON, TX 77048 | (713)935-6575 |
| LEWLY000 | LYNWOOD J. LEWIS | | HOUSTON, TX 77074 | (713)771-1171 |
| LEWRI000 | RICKY LEWIS | | HOUSTON, TX 77072 | (832)275-1468 |
| LEWSA000 | SAM LEWIS | | HOUSTON, TX 77074 | (832)896-4017 |
| LILJU000 | JUAN D. LILLIE | | HOUSTON, TX 77083 | |
| LIMDO000 | DORA LIMAS | | MISSOURI CITY, TX 77498 | (713)493-1335 |
| LINEA000 | EARL LINSCOMB | | HOUSTON, TX 77020 | |
| LOCRU000 | RUSSELL LOCKETT | | HOUSTON, TX 77083 | |
| LOFBY000 | BYRON K. LOFTON | | HOUSTON, TX 77033 | (281)657-5552 |
| LOFMI000 | MINNIE LEE LOFTON | | HOUSTON, TX 77029 | (713)673-0502 |
| LOGMA000 | MARGARET E. LOGGINS | | PEARLAND, TX 77584 | (713)436-9732 |
| LONBO000 | BOBBIE LONG | | HOUSTON, TX 770046534 | (713)524-0455 |
| LOPAB000 | ABRAHAM LOPEZ | | HOUSTON, TX 770993809 | (281)879-5065 |
| LOPAD000 | ADOLPH L. LOPEZ | | HOUSTON, TX 770831235 | (713)291-1011 |
| LOPCH000 | CHERYL M. LOPEZ | | HOUSTON, TX 77083 | (281)933-7804 |
| LOPED000 | EDITH L. LOPEZ | | ROSHARON, TX 775833315 | (281)431-5295 |
| LOPJU000 | JUANA G. LOPEZ | | HOUSTON, TX 77034 | (713)946-0748 |
| LOPMA000 | MARIA A. LOPEZ | | HOUSTON, TX 77099 | |
| LOPMA001 | MARILYN A. LOPEZ | | HOUSTON, TX 770368433 | (832)388-7248 |
| LOPMA002 | MARIA D. LOPEZ | | PASADENA, TX 775020 | (713)378-6078 |
| LOPMI000 | MIGDALIA H. LOPEZ | | HOUSTON, TX 77042 | (832)277-2611 |
| LOPPA000 | PABLO LOPEZ | | HOUSTON, TX 77083 | (281)933-7804 |
| LOTCA000 | CANDANCE LOTT | | HOUSTON, TX 77083 | (832)850-6664 |
| LOTID000 | IDLEAN LOTT | | HOUSTON, TX 77083 | (281)313-1203 |
| LOTJO000 | JOHN J. LOTT | | HOUSTON, TX 770078398 | (832)276-3287 |
| LOTTR000 | TROY E. LOTTS | | HOUSTON, TX 77026 | |
| LOTVE000 | VERNICE A. LOTT | | HOUSTON, TX 77014 | (832)894-6092 |
| LOVAD000 | ADA L. LOVE | | HOUSTON, TX 770853501 | (713)283-6111 |

FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| LOVBE000 | BERNADETTE M. LOVE | | HOUSTON, TX 77477 | (281)690-1945 |
| LOVJO000 | JOAN S. LOVINGS | | HOUSTON, TX 77083 | (281)741-4332 |
| LOVJU000 | JUETTE LOVE | | HOUSTON, TX 77032 | (713)776-1137 |
| LOVRI000 | RICKY LOVE | | HOUSTON, TX 770450294 | (713)413-4790 |
| LOWCH000 | CHERYL LOWE | | HOUSTON, TX 77033 | (832)967-5606 |
| LUCAN000 | ANDRE J. LUCAS | | HOUSTON, TX 770434548 | (832)883-0858 |
| LYNEA000 | EARNEST LYNCH | | MISSOURI CITY, TX 77489 | (281)438-9231 |
| MACCA000 | CAROL MACIEL | | LEAGUE CITY, TX 775740686 | (713)640-1044 |
| MADHA000 | HALIMO MADOBE | | HOUSTON, TX 77083 | (832)466-9225 |
| MADLO000 | LORETTA MADISE | | CYPRESS, TX 774293268 | (281)928-8727 |
| MADMA000 | MARK MADISON | | HOUSTON, TX 77012 | (832)312-8205 |
| MADMA001 | MARIA L. MADRID | | HOUSTON, TX 77012 | (832)312-8205 |
| MADMA002 | MANUEL J. MADRID | | HOUSTON, TX 77087 | |
| MADOG000 | OGE MADUKA | | MISSOURI CITY, TX 77489 | (832)929-8586 |
| MAGKA000 | KATHLEEN MAGBEE | | HOUSTON, TX 77026 | (713)222-0010 |
| MAGMA000 | MARTHA J. MAGOS | | HOUSTON, TX 770963026 | (832)470-2579 |
| MAHCE000 | CECELIA A. MAHADEO | | HOUSTON, TX 770713515 | (713)772-1997 |
| MALCA000 | CAROLE B. MALONE | | HOUSTON, TX 77099 | (832)785-0362 |
| MALDI000 | DIANE M. MALLOY | | HOUSTON, TX 770992929 | (832)576-0899 |
| MALGW000 | GWENDOLYN M. MALBROUE | | HOUSTON, TX 770484020 | (832)388-6957 |
| MALJO000 | JOHNNIE MALONE | | HOUSTON, TX 77074 | (713)981-6653 |
| MALJO001 | JOE MALDONADO | | HOUSTON, TX 77028 | (713)673-4948 |
| MALMA000 | MARY L. MALBROUGH | | HOUSTON, TX 77096 | (832)507-6830 |
| MALNA000 | NADINE MALONE | | HOUSTON, TX 77074 | (713)981-6653 |
| MANJA000 | JANIS MANNERS | | HOUSTON, TX 77087 | |
| MANJA001 | JAMES MANHEIM | | HOUSTON, TX 770744301 | (713)773-1297 |
| MANLU000 | LUTHER J. MANOU | | HOUSTON, TX 77072 | (713)393-7750 |
| MANSU000 | SUZANNE MANDELL | | HOUSTON, TX 77096 | |
| MANVI000 | VIRGINIA MANSFIELD | | HOUSTON, TX 77099 | (832)767-2839 |
| MANWI000 | WILLIE M. MANUEL | | HOUSTON, TX 77021 | (713)440-0538 |
| MARBE000 | BENNIE M. MARTIN | | HOUSTON, TX 77057 | (713)339-3979 |
| MARCA000 | CATHERINE A. MARINO | | HOUSTON, TX 77057 | |
| MARCA001 | CANDELARIO MARTINEZ | | HOUSTON, TX 770111528 | (832)545-2792 |
| MARDA000 | DAISY MARSHABURN | | HOUSTON, TX 770746959 | (832)888-2487 |
| MARDA001 | DAINA MARTIN | | BROWNSVILLE, TX 78520 | (425)891-3132 |
| MARDO000 | DOROTEO MARTINEZ | | HOUSTON, TX 77011 | (713)514-9402 |
| MARDO001 | DONNA R. MARAIST | | HOUSTON, TX 77033 | (832)267-5658 |
| MARDO002 | DOMINGA G. MARTINEZ | | HOUSTON, TX 77074 | (832)577-9197 |
| MARGI000 | GILMA D. MARTINEZ | | HOUSTON, TX 77099 | (281)568-6864 |
| MARJA001 | JAMES MARTIN | | HOUSTON, TX 77083 | (281)568-7927 |
| MARJO000 | JOEL MARTINEZ | | HOUSTON, TX 77045 | (713)434-2329 |
| MARJO001 | JOSE MARTINEZ | | HOUSTON, TX 770354618 | |
| MARJO002 | JOSEPH MARINO | | HOUSTON, TX 770837363 | (281)498-0430 |
| MARLA000 | LAWRENCE MARANTO | | HOUSTON, TX 77041 | (281)702-1602 |
| MARMA000 | MARIA M. MARTINEZ | | HOUSTON, TX 77074 | (832)665-7334 |
| MARMA004 | MARGARITA MARTINEZ | | HOUSTON, TX 77011 | (713)928-3866 |

FAMILY PHYSICIAN, PA
## Patient Birthday List
10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| MARPA000 | PAULINE MARTIN | | HOUSTON, TX 77099 | (713)922-4190 |
| MARPE001 | PETRA MARTINEZ | | HOUSTON, TX 77031 | |
| MARRO000 | ROBBIE L. MARKS | | HOUSTON, TX 770356711 | (281)774-8872 |
| MARRU000 | RUBEN M. MARTINEZ | | HOUSTON, TX 77009 | (832)275-1435 |
| MARSE000 | SERGIO MARTINEZ | | HOUSTON, TX 77099 | (281)568-6864 |
| MARTR000 | TRACY L. MARTIN | | LEAGUE CITY, TX 775740686 | (713)640-1044 |
| MASBR000 | BRIAN MASON | | HOUSTON, TX 77099 | (832)888-8747 |
| MATAL000 | ALLEGRA R. MATTHEWS | | HOUSTON, TX 77036 | (713)271-2577 |
| MATBE000 | BEATRIZ MATA | | HOUSTON, TX 77035 | (713)315-1518 |
| MATDO000 | DONALD MATHES | | HOUSTON, TX 770332318 | (713)733-8117 |
| MATGA000 | GARY L. MATHIS | | HOUSTON, TX 770331120 | (832)507-5845 |
| MATST000 | STEPHANIE MATTHEWS | | HOUSTON, TX 77018 | |
| MATWI000 | WILLIAM L. MATFORD | | HOUSTON, TX 77026 | (713)635-1359 |
| MAUES000 | ESTELLE W. MAURICE | | HOUSTON, TX 77083 | (281)564-2851 |
| MAXLI000 | LINDA MAXIE | | HOUSTON, TX 770481954 | (832)894-5915 |
| MAYCA000 | CAROLYN MAYS | | HOUSTON, TX 770742852 | (713)471-5675 |
| MAYMI000 | MICHAEL A. MAYBERRY | | HOUSTON, TX 77074 | |
| MAYPA000 | PAM R. MAYS | | HOUSTON, TX 77045 | (832)623-1598 |
| MAYPH000 | PHILLIP O. MAYS | | HOUSTON, TX 770043806 | (713)471-5675 |
| MAZMO000 | MOHAMMED A. MAZUMDER | | RICHMOND, TX 77469 | (281)762-7679 |
| MAZTO000 | TOMMY J. MAZETTA | | HOUSTON, TX 770744122 | (713)773-1232 |
| MBAED000 | EDMUND O. MBACHU | | FRESNO, TX 77545 | (713)240-0415 |
| MBAKA000 | KANAYO C. MBACHU | | HOUSTON, TX 77061 | (832)889-3502 |
| MBAMA000 | MARGARET MBACHU | | FRESNO, TX 77545 | (281)431-3766 |
| MBICA000 | CAROLINE MBIDOAKA | | RICHMOND, TX 77469 | |
| MBIKA000 | KATE C. MBIDOAKA | | RICHMOND, TX 77469 | (832)661-2084 |
| MCCCH000 | CHARLES E. MCCOWIN | | HOUSTON, TX 77015 | (713)450-0751 |
| MCCDO000 | DONNA MCCRAY | | PASADENA, TX 775064140 | (832)398-6053 |
| MCCDO001 | DORIS C. MCCALL | | HOUSTON, TX 77016 | (713)635-2863 |
| MCCJO000 | JOYCE ANN MCCARTY | | MISSOURI CITY, TX 77489 | |
| MCCLE000 | LENNORA D. MCCALISTER | | HOUSTON, TX 77033 | (713)733-0289 |
| MCCMA000 | MARSHALL T. MCCULLOUGH | | MISSOURI CITY, TX 77489 | |
| MCCMI000 | MICHAEL MCCLURE | | HOUSTON, TX 77099 | (832)814-4545 |
| MCCTE000 | TERRI MCCOWIN | | FORTH WORTH, TX 761324162 | (817)294-2524 |
| MCCWI001 | WILLIAM MCCORMICK | | MISSOURI CITY, TX 77489 | (281)437-1780 |
| MCDDO000 | DOROTHY J. MCDONALD | | HOUSTON, TX 77020 | |
| MCDEN000 | ENOLA MCDONALD | | MISSOURI CITY, TX 77489 | (281)437-0706 |
| MCDIR000 | IRIS MCDANIEL | | HOCKLEY, TX 77447 | (832)878-3854 |
| MCDIR001 | IRVIN MCDONALD | | HOUSTON, TX 77099 | (713)779-4008 |
| MCDSA000 | SANDRA MCDANIEL | | MISSOURI CITY, TX 77489 | (832)288-4379 |
| MCEGW000 | GWINELLO F. MCELROY | | HOUSTON, TX 770513741 | (832)746-9296 |
| MCGEU000 | EULA M. MCGREGOR | | NAVASOTA, TX 77868 | (936)825-7456 |
| MCGSH000 | SHIRLEY MCGUIRE | | HOUSTON, TX 772205313 | (832)768-1886 |
| MCGWA000 | WALTER MCGAHAN | | HOUSTON, TX 77045 | (281)437-0272 |
| MCKAU000 | AUDREY MCKINNEY | | HOUSTON, TX 770311807 | (713)484-5244 |
| MECMA000 | MARY D. MECREDY | | HOUSTON, TX 77036 | (713)989-5134 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| MEDAN000 | ANGEL MEDINA | | HOUSTON, TX 770992584 | (713)922-9231 |
| MEDLU000 | LUCIA F F. MEDRANO | | HOUSTON, TX 77071 | (832)788-5913 |
| MEDMI000 | MIGUEL MEDINA | | HOUSTON, TX 77095 | (832)618-5275 |
| MEERO000 | ROBERT F. MEEKINS | | HOUSTON, TX 77083 | (281)879-7551 |
| MEESH000 | SHANNON E. MEEKS | | HOUSTON, TX 77018 | (281)414-5104 |
| MEJRO000 | ROHE MEJIA | | HOUSTON, TX 77051 | (713)422-3707 |
| MENAR000 | ARMANDO MENDEZ | | HOUSTON, TX 77092 | (713)467-4444 |
| MENEL000 | ELVIRA MENJIVAR | | HOUSTON, TX 77031 | (832)971-2344 |
| MENMA000 | MARGARITA MENDEZ | | PASADENA, TX 77502 | (713)477-2778 |
| MENRI000 | RICARDO MENJIVAR | | HOUSTON, TX 77031 | (832)971-2344 |
| MENSA000 | SAMUEL MENEFEE | | HOUSTON, TX 77061 | |
| MENSH000 | SHERRY B. MENIFEE | | HOUSTON, TX 77072 | (832)267-7159 |
| MENVI000 | VIRGINIA MENDOZA | | HOUSTON, TX 77074 | (713)271-8345 |
| MERAD000 | ADELA M. MERIDA | | HOUSTON, TX 77081 | (713)271-0213 |
| MERBE000 | BENEDICT MEREMIKWU | | HOUSTON, TX 77083 | (281)546-3352 |
| MERSU000 | SUSIE MERKEL | | HOUSTON, TX 770311807 | (713)484-5244 |
| METPA000 | PATRICIA W. METOYER | | HOUSTON, TX 77063 | (832)454-6333 |
| METTO000 | TOMMY METLOW | | HOUSTON, TX 77077 | |
| MEYNA000 | NANCY MEYERS | | HOUSTON, TX 77029 | (281)788-6954 |
| MGBUC001 | UCHE MGBARAHO | | HOUSTON, TX 77083 | (281)530-1974 |
| MIDDA000 | DARLENE MIDDLETON | | HOUSTON, TX 77042 | (713)397-0314 |
| MIDJO000 | JOSEPH MIDDLETON | | HOUSTON, TX 77071 | (832)576-1981 |
| MIDTR000 | TRUDIE MIDDLETON | | HOUSTON, TX 77087 | |
| MILBA000 | BARBARA W. MILLS | | HOUSTON, TX 77021 | |
| MILDE000 | DELORES MILLIGAN | | HOUSTON, TX 770356714 | (713)721-1056 |
| MILFR000 | FRAN E. MILLER | | HOUSTON, TX 77091 | |
| MILGE000 | GEORGE MILBURN | | HOUSTON, TX 77051 | |
| MILKE000 | KEVIN MILLER | | HOUSTON, TX 77023 | (713)206-6650 |
| MILLI000 | LISA MILUM | | HOUSTON, TX 77083 | (281)416-5568 |
| MILRE000 | REGINA S. MILLIGAN | | HOUSTON, TX 77270 | |
| MILRO001 | RODNEY E. MILUM | | HOUSTON, TX 77083 | (281)416-5568 |
| MIMCA000 | CAROLYN G. MIMS | | HOUSTON, TX 77091 | (713)454-2100 |
| MIMEL000 | ELDRIDGE R. MIMS | | HOUSTON, TX 770445192 | (832)267-5658 |
| MIMNE000 | NEAL MIMS | | WEBSTER, TX 77598 | (832)894-7790 |
| MINJA000 | JAMES E. MINOR | | HOUSTON, TX 77021 | |
| MINTR000 | TRACI MINTON | | FRESNO, TX 775458750 | (832)892-0722 |
| MIRFA000 | FANNY D. MIRANDA | | HOUSTON, TX 77099 | (281)568-6864 |
| MITAD000 | ADDIE M. MITCHELL | | HOUSTON, TX 770884605 | (832)654-0553 |
| MITCH000 | CHARLES E. MITCHELL | | HOUSTON, TX 770482644 | (713)738-8839 |
| MITDO000 | DOROTHY M. MITCHELL | | HOUSTON, TX 770482644 | (713)738-8839 |
| MITEQ000 | EQUILLA J. MITCHELL | | HOUSTON, TX 77035 | (713)726-0497 |
| MITJB000 | JB MITCHELL | | HOUSTON, TX 770884605 | (832)651-7992 |
| MITRE000 | REGINA L. MITCHELL | | HOUSTON, TX 77018 | (832)599-1064 |
| MLECH000 | CHRISTIANA MLEMCHUKWU | | HOUSTON, TX 77072 | (832)633-3711 |
| MNZ00000 | NZOUENKUE M | | | (484)802-7730 |
| MOCJE000 | JESUS MACHORRO | | HOUSTON, TX 770311807 | (713)484-5244 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| | | | HOUSTON, TX 77459 | (281)772-9288 |
| MOCST000 | STEVEN D. MOCK | | HOUSTON, TX 770721508 | |
| MOLAN000 | ANA R. MOLINA | | HOUSTON, TX 77072 | (713)818-6853 |
| MOLJE000 | JESUS MOLINA | | KATY, TX 77449 | (281)859-5420 |
| MOLJO000 | JOSE L. MOLINA | | HOUSTON, TX 77081 | (832)405-6397 |
| MOLJO001 | JOSE MOLINA | | HOUSTON, TX 77032 | (832)382-4466 |
| MOLRE001 | REBECA S. MOLINA | | HOUSTON, TX 770832815 | (281)530-0057 |
| MONIF000 | IFEOMA V. MONEKE | | HOUSTON, TX 77095 | (281)859-1239 |
| MONJA000 | JAVIER MONTOYA | | HOUSTON, TX 77095 | (832)228-6331 |
| MONSO000 | SOFIA MONTOYA | | HOUSTON, TX 77072 | (281)879-0614 |
| MOOAL000 | ALVIN MOORE | | HOUSTON, TX 77090 | |
| MOOBR000 | BRENDA MOORER | | LOS ANGELES, CA 90043 | (323)326-7324 |
| MOOGA000 | GAIL MOON | | HOUSTON, TX 77088 | (281)260-8445 |
| MOOLA001 | LARRY MOORE | | HOUSTON, TX 770456449 | (832)989-3921 |
| MOOLE000 | LENA J. MOORE | | HOUSTON, TX 770951258 | (281)236-2004 |
| MOOLI000 | LISA MOON | | HOUSTON, TX 770541547 | (713)432-3006 |
| MOOMA000 | MARTHA MOORE | | HOUSTON, TX 77026 | (713)237-0411 |
| MOOPA000 | PATRICIA MOORE | | HOUSTON, TX 77083 | (281)933-7804 |
| MOORI000 | RICHARD MOORE | | HOUSTON, TX 770151760 | (713)450-0751 |
| MORA0000 | ASLEANE M. MORRISMCCOWIN | | HOUSTON, TX 77020 | |
| MORAN000 | ANITA MORIN | | HOUSTON, TX 77060 | (832)771-4247 |
| MORBA000 | BARBARA ANN MORRIS | | HOUSTON, TX 77051 | (713)734-2815 |
| MORBA001 | BARBARA S. MORROW | | HOUSTON, TX 77011 | (832)287-7327 |
| MORBE000 | BERNABE MORENO | | HOUSTON, TX 77047 | (713)734-3517 |
| MORBI000 | BISHOP MORRISON | | HOUSTON, TX 77587 | (832)523-6481 |
| MORDE000 | DEBRA A. MORENO | | CYPRESS, TX 77433 | |
| MORED000 | EDITH I. MORAH | | HOUSTON, TX 77020 | (713)675-1709 |
| MORJO002 | JOHN A. MORIN | | HOUSTON, TX 77026 | |
| MORJU000 | JUSTINA B. MORENO | | HOUSTON, TX 77071 | (713)777-1532 |
| MORMA000 | MARIA MOREJON | | HOUSTON, TX 77035 | (713)723-1403 |
| MORMA001 | MARIA Q. MORENO | | HOUSTON, TX 77029 | |
| MORPE000 | PEDRO G. MORENO | | CYPRESS, TX 77433 | |
| MORRA000 | RAPHAEL O. MORAH | | HOUSTON, TX 770745508 | (832)371-0257 |
| MORRO000 | ROSALINDA MORENO | | HOUSTON, TX 77009 | (713)227-1913 |
| MORST000 | STEPHEN MORENO | | HOUSTON, TX 77074 | (281)493-1014 |
| MORVA000 | VALERIE AVA MORTON | | HOUSTON, TX 77083 | (281)933-7804 |
| MOSJO000 | JOHNNIE MOSS | | HUMBLE, TX 77396 | |
| MOSKA000 | KATHY MOSBY | | HOUSTON, TX 77068 | (281)587-0303 |
| MOUFR000 | FRANCIS MOUTON | | HOUSTON, TX 77075 | (713)946-9918 |
| MOUVI000 | VICKI F. MUONAKAI | | HOUSTON, TX 770324511 | (832)737-3855 |
| MOYHA000 | HARRY MOYE | | HOUSTON, TX 770671116 | (832)258-0339 |
| MOYHA001 | HARVEY MOYE | | HOUSTON, TX 77020 | (713)675-1709 |
| MOYPE000 | PEDRO R. MOYA | | HOUSTON, TX 77074 | (832)640-4792 |
| MOYST000 | STEVE MOYA | | HOUSTON, TX 770393643 | (832)496-1164 |
| MUCJA000 | JACK MUCKLEROY | | HOUSTON, TX 77035 | (713)410-2539 |
| MUDJO000 | JOSEPH MUDD | | HOUSTON, TX 770804115 | (713)468-5302 |
| MULRO000 | ROBERT MULLINS | | | |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| MUMEU000 | EULA B. MUMPHREY | | HOUSTON, TX 770214139 | (713)741-6434 |
| MUNGR000 | GREGORY MUNOZ | | HOUSTON, TX 77026 | (713)683-7176 |
| MUOAG000 | AGATHA I. MUOKEBE | | SUGARLAND, TX 774784468 | (713)677-9226 |
| MURAL000 | ALICE MURRAY | | HOUSTON, TX 77083 | (281)313-1203 |
| MURGR000 | GREGORY E. MURRAY | | HOUSTON, TX 770821311 | (832)647-0473 |
| MURSC000 | SCOTT MURPHY | | HOUSTON, TX 77033 | (832)880-4808 |
| MURST000 | STEVEN MURPHY | | HOUSTON, TX 770332026 | (832)338-4616 |
| MUSWA000 | WAQARUNNISA MUSHTAG | | SUGARLAND, TX 77498 | (281)240-3852 |
| MYEBE000 | BETHY L. MYERS | | GALENA, TX 775472241 | (713)675-7985 |
| MYEHE000 | HELEN A. MYERS | | HOUSTON, TX 77055 | (832)887-5967 |
| MYELA001 | LARRY MYERS | | HOUSTON, TX 77083 | (281)933-7804 |
| NANMO000 | MOLLY NANDLAL | | MISSOURI CITY, TX 774893046 | (832)305-3998 |
| NAPKE000 | KENNETH R. NAPIER | | HOUSTON, TX 77083 | (281)568-7927 |
| NASJE000 | JESSIE E. NASH | | HOUSTON, TX 77074 | |
| NDWJU000 | JUSTINA C. NDAMUKENANYE | | HOUSTON, TX 770355129 | (713)773-3621 |
| NEBRO000 | ROSELINE NEBE | | HOUSTON, TX 77066 | (832)865-0651 |
| NEHLY000 | LIDIA NEHRING | | HOUSTON, TX 770612138 | (713)644-0049 |
| NELDA000 | DAVID R. NELLOMS | | PEARLAND, TX 77581 | (281)217-7361 |
| NELFR000 | FRANKIE F. NELSON | | HOUSTON, TX 77091 | (713)988-1357 |
| NESJE000 | JINNAT NESA | | RICHMOND, TX 77469 | (821)762-7679 |
| NEWAL000 | ALMA NEWSOME | | HOUSTON, TX 770311312 | (713)541-4707 |
| NEWAN000 | ANGELA L. NEWSOME | | HOUSTON, TX 770332418 | (832)655-3645 |
| NEWKA001 | KAREN NEWMAN | | HOUSTON, TX 770965653 | (713)772-6375 |
| NEWSA000 | SADIE NEWSOME | | HOUSTON, TX 770836484 | (832)279-3105 |
| NEWYO000 | YOLANDA NEWSOME | | HOUSTON, TX 770653690 | (281)653-2701 |
| NGABE001 | BEBIAN NGANWUCHU | | SUGARLAND, TX 77498 | (281)741-7161 |
| NGUDA000 | DANNY DANG Q. NGUYEN | | HOUSTON, TX 77072 | (281)575-1811 |
| NGUTH000 | THACH NGUYEN | | HOUSTON, TX 77072 | (713)584-8851 |
| NGUVI000 | VICTOR NGUEWETCHA | | HOUSTON, TX 770367816 | (713)995-0313 |
| NGUZI000 | ZIPP T. NGUYEN | | HOUSTON, TX 77080 | (713)329-9901 |
| NGWTH000 | THERESA NGWABA | | SUGARLAND, TX 77498 | (832)860-0493 |
| NICAD000 | ADA M. NICKERSON | | CENTER, TX 759354000 | (281)235-5964 |
| NICEL000 | ELIZABETH NICHOLSON | | HOUSTON, TX 770356706 | (713)723-0961 |
| NICHE000 | HELEN NICKERSON | | HOUSTON, TX 77004 | (281)818-4093 |
| NIEHA000 | HARRY NIELSEN | | HOUSTON, TX 77072 | |
| NINMA000 | MABLE D. NINO | | HOUSTON, TX 77074 | |
| NIXNI000 | NICHELLE NIXON | | WILLIS, TX 77378 | |
| NJOLE000 | LEO I. NJOKU | | HOUSTON, TX 770744152 | (832)600-6527 |
| NJOMA000 | MARGARET N. NJOKU | | HOUSTON, TX 77083 | (281)495-3031 |
| NLBOK000 | OKECHUKWU M. NLEMIGBO | | TX | |
| NNAEM000 | EMMANUEL O. NNADOZIE | | HOUSTON, TX 77489 | (281)235-8205 |
| NNAMA000 | MARY NNAKA | | HOUSTON, TX 770991220 | (281)780-2532 |
| NNANN000 | NINAJI NNENNA | | SUGARLAND, TX 77479 | (713)269-0260 |
| NNEBE000 | BENEDINE NNEJI | | SUGARLAND, TX 774981442 | (281)277-4569 |
| NNESU000 | SUSSANA NNEJI | | SUGARLAND, TX 774981442 | (281)277-4569 |
| NNOAG000 | AGNES NNOLUM | | MISSOURI CITY, TX 77459 | (678)292-3861 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| NOBLO000 | LORETTA NOBLES | | HOUSTON, TX 77026 | (713)222-0010 |
| NOREM000 | EMMA NORRIS | | HOUSTON, TX 77035 | (832)258-8352 |
| NORJE000 | JERRY D. NORWOOD | | HOUSTON, TX 77099 | (832)396-5421 |
| NOWRA000 | RALPH NOWASKI | | SPRING, TX 77373 | (281)355-0667 |
| NTIFE000 | FELICIA O. NTIAMOAH | | HOUSTON, TX 77031 | (713)778-0017 |
| NUNLU000 | LUCILA E. NUNEZ | | HOUSTON, TX 77012 | (713)926-8464 |
| NWAAL000 | ALLOY NWAELE | | HOUSTON, TX 77083 | (832)607-5664 |
| NWACH000 | CHIMA NWADIKE | | HOUSTON, TX 77071 | (832)883-9128 |
| NWACO000 | COMFORT NWATU | | HOUSTON, TX 77071 | (281)236-8653 |
| NWAEL000 | ELIZA NWAHAIAJUZIE | | HOUSTON, TX 770991892 | (713)505-6506 |
| NWAFR000 | FRANCISCA NWANERI | | HOUSTON, TX 77072 | |
| NWAGR000 | GRACE O. NWANKWO | | RICHMOND, TX 770462152 | (281)342-4334 |
| NWAHE000 | HERON A. NWANERI | | SUGARLAND, TX 77479 | |
| NWAKE000 | KENNETH NWAUDO | | HOUSTON, TX 77083 | (281)933-78?? |
| NWALI000 | LIVINGSTONE N. NWAOBASI | | HOUSTON, TX 77072 | (281)879-1179 |
| NWAMA000 | MABEL A. NWAEME | | HOUSTON, TX 77036 | (713)278-2148 |
| NWANK000 | NKECHINYERE NWAOPARA | | HOUSTON, TX 77053 | (832)768-1414 |
| NWAPA000 | PATRICK NWAGBOSO | | HOUSTON, TX 77099 | (713)219-5607 |
| NWATH000 | THEO NWADIKE | | HOUSTON, TX 77489 | (512)775-4791 |
| NWAUC000 | UCHECHUKWU NWANKWO | | RICHMOND, TX 77406 | (832)640-4956 |
| NWAUC001 | UCHECHUKWU NWANKWO | | RICHMOND, TX 774062152 | (281)342-4334 |
| NWEER000 | ERNEST A. NWEKE | | HOUSTON, TX 77083 | (832)279-1421 |
| NWIJA000 | JANET NWINAE | | HOUSTON, TX 774891713 | (713)289-9334 |
| NWOAG000 | AGUSTA NWOSU | | STAFFORD, TX 774777829 | (713)447-7197 |
| NWOBR000 | BRIDGET NWOSU | | CYPRESS, TX 77433 | (281)463-9011 |
| NWOCE000 | CECILIA UWADI-NWOKEUKWU | | SUGARLAND, TX 77498 | |
| NWOCL000 | CLIFFORD NWOSU | | HOUSTON, TX 770834532 | (786)863-7001 |
| NWOCY000 | CYPRIAN NWOSU | | STAFFORD, TX 774777829 | (713)447-1497 |
| NWODA000 | DANIEL NWOKOLO | | HOUSTON, TX 77083 | |
| NWODO000 | DORATHY N. NWOKORIE | | HOUSTON, TX 770746970 | (281)781-4333 |
| NWOKA000 | KAZIE NWOGU | | HOUSTON, TX 77099 | (281)530-3545 |
| NWONG000 | NGOZI NWOGU | | SUGARLAND, TX 774798942 | (281)762-7433 |
| NWOOG001 | OGEIKPE NWOGU | | SUGARLAND, TX 774798942 | (713)542-5097 |
| NWOPA000 | PAULINE M. NWOSU | | HOUSTON, TX 77071 | (713)726-9585 |
| NWOPA001 | PAULLINE NWOSU | | HOUSTON, TX 77072 | (832)504-5985 |
| NYAAL000 | ALICE NYAH | | RICHMOND, TX 77407 | (832)363-1893 |
| NZOJA000 | JACQUES NZOUENKEU | | HOUSTON, TX 77074 | (610)202-6500 |
| OBARA000 | RAUFU OBANIMOMO | | | (713)535-0900 |
| OBASU000 | SUNDAY OBAZEE | | SUGARLAND, TX 77498 | (281)879-4086 |
| OBETA000 | TAIWO OBE | | CYPRESS, TX 77433 | (773)431-2266 |
| OBIFE000 | FELICIA OBIKA | | HOUSTON, TX 77099 | |
| OBIFE001 | FELICIA OBIOHA | | RICHMOND, TX 774073226 | (713)480-0910 |
| OBIHY000 | HYGINUS O. OBIESIE | | SUGARLAND, TX 77498 | (713)478-3893 |
| OBIJO000 | JOY OBIECHINA | | HOUSTON, TX 77072 | (281)568-2254 |
| OBIMA000 | MACDONALD OBI | | HOUSTON, TX 77036 | (832)774-8440 |
| OBINN000 | NNENNE OBI | | HOUSTON, TX 77082 | (832)202-5389 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| OBINW000 | NWADO J. OBIKA | | HOUSTON, TX 77025 | (323)251-0964 |
| OBIPA000 | PATRICA OBIATEGWU | | MISSOURI CITY, TX 774893037 | (713)240-8256 |
| OBITH000 | THERESA OBI | | HOUSTON, TX 770141960 | (281)586-9437 |
| OBRLI000 | LILLIE H. OBRYANT | | HOUSTON, TX 770724439 | (281)498-2861 |
| OCKLA000 | LANEY OCKELBERRY | | HOUSTON, TX 77042 | (713)550-4477 |
| ODIAN000 | ANSLEM S. ODIKPO | | RICHMOND, TX 77469 | |
| ODJDA000 | DANIEL O. ODJIGHORO | | CYPRESS, TX 77429 | (281)758-0222 |
| ODJGL000 | GLADYS O. ODJIGHORO | | CYPRESS, TX 77429 | (281)758-0222 |
| ODOLU000 | LUKE ODOR | | HOUSTON, TX 77035 | (978)394-9730 |
| ODUGR000 | GRACE ODUNTAN | | MISSOURI CITY, TX 774893956 | (713)240-4045 |
| ODULO000 | LORETTA ODUKWE | | FRESNO, TX 77545 | (832)830-7454 |
| ODUSH000 | SHOLA ODUNTAN | | MISSOURI CITY, TX 77489 | (281)499-7437 |
| ODUTA000 | TAIWO ODUNTAN | | HOUSTON, TX 770993122 | (832)967-4361 |
| OFIAG000 | AGNAS OFILI | | | |
| OFIEM000 | EMMANUEL OFILI | | HOUSTON, TX 77083 | (281)988-7850 |
| OFOAG000 | AGNES OFORI | | TX | |
| OFOFE000 | FELICIA I. OFOEGBU | | RICHMOND, TX 77407 | (281)232-6513 |
| OFOJO000 | JOSEPHINE OFOEGBUNA | | HOUSTON, TX 770333809 | (281)608-8300 |
| OGBAU000 | AUSTIN OGBANZU | | HOUSTON, TX 770835352 | (832)887-5754 |
| OGBCO000 | CORDELIA O. OGBONNAYA | | HOUSTON, TX 77083 | (281)243-1634 |
| OGBFL000 | FLORENCE OGBEZUWA | | HOUSTON, TX 77083 | (713)363-1217 |
| OGBFL001 | FLORENCE OGBOR | | HOUSTON, TX 77051 | |
| OGBFL002 | FLORENCE OGBOR | | HOUSTON, TX 77051 | (713)689-4280 |
| OGBOB000 | OBIAGELI OGBONNAH | | HOUSTON, TX 77083 | (280)494-1665 |
| OGBOB001 | OBINNA OGBUCHI | | HOUSTON, TX 77306 | |
| OGBTH000 | THERESA A. OGBUEZE | | RICHMOND, TX 77469 | |
| OGBVI000 | VICTORIA OGBULIE | | RICHMOND, TX 77407 | (832)894-8924 |
| OGEPA000 | PATRICK OGEDENGBE | | HOUSTON, TX 77082 | (281)596-0006 |
| OGUAD000 | ADEOLA A. OGUNGBAYI | | HOUSTON, TX 770712031 | (281)846-6466 |
| OGUAU000 | AUSTINE OGUESIOFOR | | SUGARLAND, TX 774981668 | (713)454-7395 |
| OGUCH000 | CHENA OGUNGBAYI | | HOUSTON, TX 77071 | (281)846-6466 |
| OGUGB000 | GBOLABO OGUNSAWO | | RICHMOND, TX 77407 | (832)372-0860 |
| OGUMI000 | MICHAEL OGU | | HOUSTON, TX 770723918 | (832)288-2806 |
| OHAVE000 | VERONICA A. OHAZURUME | | SUGARLAND, TX 774987587 | (281)575-1629 |
| OHIAL000 | ALEX O. OHIOMOBA | | HOUSTON, TX 770837349 | (832)373-0988 |
| OHIMO000 | MOSUNMOLA OHIOMOBA | | HOUSTON, TX 770837349 | (832)373-0987 |
| OJIAP000 | APPOLONIA OJINKA | | HOUSTON, TX 77072 | (281)561-0262 |
| OJICL000 | CLEMENTINA OJIAKU | | HOUSTON, TX 77083 | (281)561-7592 |
| OJOCO000 | COMFORT OJO | | SUGARLAND, TX 774981686 | (281)494-5917 |
| OJUPR000 | PRICILLIA OJUKWA | | HOUSTON, TX 77071 | (832)682-6738 |
| OKACH001 | CHITO OKAFOR | | MISSOURI CITY, TX 77459 | (281)969-7963 |
| OKACY000 | CYNTHIA OKAFOR | | HOUSTON, TX 770472709 | (832)889-2353 |
| OKAFR000 | FRANCES N. OKAFOR EMEZUE | | HOUSTON, TX 77095 | (713)459-0654 |
| OKAGE000 | GERTRUDE OKAFOR | | HOUSTON, TX 77083 | (281)685-0838 |
| OKAME000 | MERCY U. OKAFOR | | HOUSTON, TX 770835256 | (832)858-4054 |
| OKEAL000 | ALFRED C. OKELE | | HOUSTON, TX 77082 | (281)556-1277 |

Printed on: 10/23/2015 3:20:16 PM

FAMILY PHYSICIAN, PA

# Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| OKECA000 | CATHERINE OKEREKE | | SUGARLAND, TX 77495 | (281)575-1629 |
| OKEJO000 | JOHNNY G. OKEKENWOTITE | | HOUSTON, TX 77096 | (832)331-1584 |
| OKEME000 | MERCY OKEREKE | | HOUSTON, TX 77083 | (281)414-9762 |
| OKENI000 | NINA OKEKE | | HOUSTON, TX 77096 | (832)882-6774 |
| OKEPE000 | PETRONILLA OKEKE | | MISSOURI CITY, TX 774895911 | (281)499-5350 |
| OKEVE000 | VERONICA OKERE | | HOUSTON, TX 77083 | (281)495-3877 |
| OKOAD000 | ADESOLA OKONRENDE | | SUGARLAND, TX 774981356 | |
| OKOAF000 | AFIONG OKON | | RICHMOND, TX 77469 | (832)222-9053 |
| OKOAN000 | ANENE C. OKOLI | | RICHMOND, TX 77407 | (832)420-3221 |
| OKOCH000 | CHRISTIANA N. OKOH | | HOUSTON, TX 77063 | (713)975-7911 |
| OKODA001 | DAMIAN OKORO | | HOUSTON, TX 77074 | (832)894-1954 |
| OKOEB000 | EBELE OKOYE | | HOUSTON, TX 770422747 | (757)667-9687 |
| OKOEG000 | EGU L. OKOCHA | | MISSOURI CITY, TX 77489 | (281)741-3878 |
| OKOEU000 | EUCHARIA OKONKWU | | HOUSTON, TX 77545 | (832)903-0770 |
| OKOGR000 | GRACE M. OKONRENDE | | RICHMOND, TX 77407 | (832)372-0860 |
| OKOJE000 | JENNY O. OKOCHA | | MISSOURI CITY, TX 77484 | (832)893-6824 |
| OKOJU000 | JUDE OKOROCHA | | MISSOURI CITY, TX 77459 | (713)876-1637 |
| OKOPA000 | PAUL OKOLI | | HOUSTON, TX 77083 | (832)741-8089 |
| OKOPA001 | PATRICIA I. OKOROAFOR | | HOUSTON, TX 77031 | |
| OKPFR000 | FRANCA A. OKPA | | KATY, TX 77494 | (832)437-9891 |
| OKUAU000 | AUGUSTINE A. OKUKPE | | MISSOURI CITY, TX 774895027 | (281)403-4996 |
| OKUCH000 | CHISOROM A. OKUKPE | | MISSOURI CITY, TX 774895027 | (281)403-4996 |
| OKUEL000 | ELIZABETH OKUSANYA | | HOUSTON, TX 77053 | (832)605-2648 |
| OLACY000 | CYNTHIA K. OLADIPUPO | | HOUSTON, TX 770485005 | (832)837-2741 |
| OLFNA000 | NATALIE J. OLFORD | | HOUSTON, TX 77080 | (713)722-9891 |
| OLIHE000 | HELJO OLIVARES | | HOUSTON, TX 77017 | (713)641-3558 |
| OLIPU000 | PURLESS OLIPHANT | | HOUSTON, TX 77028 | |
| OLLJO000 | JOSE C. OLLOQUE | | HOUSTON, TX 770424243 | (713)784-0408 |
| OLUJI000 | JIBODU OLUREMI | | MISSOURI CITY, TX 77489 | (281)499-7437 |
| OLUMA000 | MARIAM OLOMU | | KATY, TX 77450 | (281)726-0636 |
| OLUON000 | ONITIJN I. OLUWAYEMISI | | HOUSTON, TX 77083 | (832)762-5501 |
| OLUSU000 | SUNDAY O. OLUBIYI | | HOUSTON, TX 77099 | (281)988-8648 |
| ONAIK000 | IKECHUKWU ONAGA | | HOUSTON, TX 770352342 | (347)295-6784 |
| ONIDA000 | DAVID ONIBUDO | | HOUSTON, TX 770992192 | (713)550-3109 |
| ONUAN000 | ANTHONIA ONUOHA | | HOUSTON, TX 77083 | (281)565-7575 |
| ONUBE000 | BERNARD ONUNZE | | MISSOURI CITY, TX 77489 | (281)499-6801 |
| ONUCH000 | CHIDI C. ONUOHA | | HOUSTON, TX 77084 | (832)794-5711 |
| ONUCH001 | CHIDI C. ONUOHA | | PEARLAND, TX 77584 | (713)436-5188 |
| ONUPE000 | PETER U. ONUOHA | | SUGARLAND, TX 77479 | (281)545-9945 |
| ONUVE000 | VERONICA ONUZE | | HOUSTON, TX 77089 | (713)307-2241 |
| ONWBR000 | BRIDGET U. ONWUKA | | HOUSTON, TX 770955428 | (281)213-8117 |
| ONWEU000 | EUCHARIA ONWUHARONYE | | HOUSTON, TX 770833415 | (832)661-6087 |
| ONWFR000 | FREDRICK O. ONWUHARONYE | | RICHMOND, TX 77469 | (832)275-2714 |
| ONWOF000 | ONWUNEME OFOEGBUNA | | HOUSTON, TX 770313809 | (713)779-2940 |
| ONWON000 | ONYENKACH ONWERE | | MISSOURI CITY, TX 77489 | |
| ONWSA000 | SAMUEL O. ONWUHARONYE | | HOUSTON, TX 77083 | |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| ONYBE000 | BEATRICE ONYECHEFUNA | | KATY, TX 77494 | (281)748-8582 |
| ONYBR000 | BRIDGET ONYEJEGBU | | HOUSTON, TX 77077 | (281)818-0349 |
| ONYCH002 | CHUKWUDI C. ONYEAMA | | RICHMOND, TX 774072873 | (832)818-4394 |
| ONYCH005 | CHIKA ONYEJIUWA | | HOUSTON, TX 77035 | (713)518-1576 |
| ONYCO000 | CORDELIA O. ONYIA | | 770354020, | (832)372-8286 |
| ONYCO001 | COMFORT ONYEMA | | HOUSTON, TX 77407 | (281)533-3067 |
| ONYEM000 | EMMANUEL ONYECHI | | RICHMOND, TX 77407 | |
| ONYNI000 | NICK C. ONYENEZI | | HOUSTON, TX 770367635 | (832)306-8810 |
| ONYTO000 | TOCHUKWU B. ONYEKWELU | | MISSOURI CITY, TX 77489 | (713)966-9443 |
| OPAHE000 | HELEN O. OPARA | | HOUSTON, TX 77071 | (713)988-2178 |
| OPANI000 | NINA C. OPARA | | HOUSTON, TX 77035 | (469)279-9268 |
| OQUET000 | ETHEL M. OQUINN | | HOUSTON, TX 77051 | |
| ORDLE000 | LEONEL ORDAZ | | HOUSTON, TX 77036 | (713)270-2031 |
| ORICO000 | COMFORT O. ORIKU | | KATY, TX 77450 | (281)398-1666 |
| ORIEB000 | EBELE ORIZU | | HOUSTON, TX 77036 | (832)373-3800 |
| ORJAL000 | ALEX ORJI | | HOUSTON, TX 77064 | (713)885-3281 |
| ORJME000 | MERCY ORJI | | HOUSTON, TX 77064 | (713)885-3287 |
| OROCL000 | CLEMENTINA ORODOEGBULEM | | HOUSTON, TX 77036 | (281)566-8353 |
| ORTCE000 | CECILIA ORTEGA | | HOUSTON, TX 770155524 | (713)451-0654 |
| ORTRI000 | RICARDO ORTEGA | | HOUSTON, TX 770155524 | (713)451-0654 |
| ORTRO000 | ROSA E. ORTIZ | | HOUSTON, TX 770742609 | (281)818-5433 |
| OSARO000 | ROSEBETH OSAGIE | | SUGARLAND, TX 77478 | (281)565-4723 |
| OSEIM000 | IMELDA C. OSEMELE | | HOUSTON, TX 77083 | (832)770-1860 |
| OSIOM000 | OMOWUNMI OSINOWO | | HOUSTON, TX 770744301 | (281)302-8708 |
| OSMHO000 | HORACE D. OSMER | | DAYTON, TX 77535 | |
| OSOEU000 | EUNICE OSONDU | | MISSOURI CITY, TX 77489 | |
| OSUAN000 | ANTHONY B. OSUORJI | | HOUSTON, TX 77071 | |
| OSUCA000 | CATHERINE N. OSUAGWU | | HOUSTON, TX 770713725 | (713)459-6999 |
| OSUDA000 | DANIEL OSUAGWU | | HOUSTON, TX 770713725 | (713)728-9461 |
| OSUED000 | EDMOND N. OSUJI | | HOUSTON, TX 770713721 | (713)557-1875 |
| OSUPA000 | PATHRICIA OSUNWOKE | | HOUSTON, TX 77083 | (832)762-1706 |
| OSUSE000 | SEBASTIAN OSUKE | | TX | (713)366-6829 |
| OTICH000 | CHRISTOPHER OTI | | HOUSTON, TX 77035 | (713)723-1158 |
| OVINI000 | NICOLAS N. OVIEDO | | HOUSTON, TX 770362735 | (832)739-2676 |
| OWELE000 | LEAMON OWENS | | HOUSTON, TX 77016 | (832)748-2247 |
| OWEST000 | STERLING OWENS | | HOUSTON, TX 77074 | (713)778-9300 |
| OWIPR000 | PRESLEY A. OWIE | | HOUSTON, TX 77072 | (832)863-1297 |
| OYIPA000 | PATIENCE OYIRINNA | | HOUSTON, TX 770367817 | (832)888-9414 |
| OZAAN000 | ANTHONY P. OZAINE | | HOUSTON, TX 77020 | (832)785-5509 |
| OZOEU000 | EUCHARIA I. OZOH | | RICHMOND, TX 77469 | (832)498-6057 |
| OZOLI000 | LINDA OZOH | | HOUSTON, TX 77051 | (832)837-0535 |
| OZOSU000 | SUNDAY N. OZOH | | RICHMOND, TX 77469 | (832)815-4498 |
| OZUCH001 | CHRIS OZUEH | | FRESNO, TX 775456070 | (281)741-9661 |
| OZUCL000 | CLARA OZUEH | | FRESNO, TX 77545 | (832)918-8665 |
| OZUIF000 | IFEANYI C. OZUEH | | FRESNO, TX 77545 | (281)741-9661 |
| PACJI000 | JIM PACE | | HOUSTON, TX 77057 | (832)885-6078 |

Printed on: 10/23/2015 3:20:17 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| PALIS000 | ISIDRO PALACIOS | | HOUSTON, TX 77020 | (832)643-2859 |
| PALKE000 | KENNETH R. PALMER | | HOUSTON, TX 77028 | (713)635-5155 |
| PALRO000 | ROSLYN PALMER | | HOUSTON, TX 77036 | (832)848-7591 |
| PALSH000 | SHERITHA PALEY | | HOUSTON, TX 77459 | |
| PALSY000 | SYBIL D. PALASZEWSKI | | CYPRESS, TX 77429 | (281)469-2865 |
| PALVI000 | PALMO VINCENT JR | | HOUSTON, TX 770293936 | (832)657-2014 |
| PALWI000 | WILLIAM PALMER | | HOUSTON, TX 77028 | (713)491-9811 |
| PANBR000 | BRAULIA PANTOJA | | HOUSTON, TX 77053 | |
| PANDA000 | DAVID PANTOJA | | HOUSTON, TX 77053 | (832)881-4734 |
| PARAL000 | ALICE PARKER | | HOUSTON, TX 770742051 | (713)271-0009 |
| PARAN000 | ANTONIO PAREDES | | HOUSTON, TX 77020 | |
| PARAU000 | AURORA PARCHMONT | | HOUSTON, TX 77002 | |
| PARCA000 | CASSANDRA I. PARKER | | MISSOURI CITY, TX 774892506 | (832)488-4661 |
| PARJA000 | JAMES PARKS | | HOUSTON, TX 77022 | (713)692-6483 |
| PARMC000 | MCKINLEY PARKER | | HOUSTON, TX 77093 | |
| PATFR000 | FRIEDA PATTON | | HOUSTON, TX 77048 | (864)316-7581 |
| PAUAL000 | ALICE M. PAUL | | HOUSTON, TX 77025 | (713)721-0199 |
| PAYAN000 | ANTHONY K. PAYNE | | ROSENBERG, TX 77422 | (713)771-7834 |
| PAYCA000 | CARMEN L. PAYNE | | HOUSTON, TX 77072 | (832)441-2347 |
| PAYCY000 | CYNTHIA PAYTON | | HOUSTON, TX 77072 | (281)760-9547 |
| PAYUE000 | UEL A. PAYNE | | HOUSTON, TX 77071 | (713)270-9578 |
| PENAL000 | ALMEDIA H. PENDER | | HOUSTON, TX 770212528 | (713)748-8569 |
| PENCE000 | CELIA PENA | | HOUSTON, TX 77074 | (832)642-9500 |
| PERJA000 | JANE PERESKI | | HOUSTON, TX 770864004 | (713)522-7006 |
| PERJU000 | JUAN PEREZ BEOVIDES | | HOUSTON, TX 770712431 | (281)467-8216 |
| PERMA000 | MARTINIANO PEREZ | | HOUSTON, TX 77099 | (281)564-1214 |
| PERMA001 | MARIA PEREZ | | HOUSTON, TX 77083 | (832)283-1361 |
| PERME000 | MELTON M. PERESKI | | HOUSTON, TX 770864004 | (713)522-7006 |
| PERPE000 | PEDRO PEREZ | | HOUSTON, TX 77040 | (713)896-1057 |
| PERRE000 | REYNA D. PEREZ | | HOUSTON, TX 77073 | (281)857-4852 |
| PERTE000 | TERRY L. PERRY | | HOUSTON, TX 77035 | (713)723-4901 |
| PETED000 | EDITH PETERS | | HOUSTON, TX 77043 | (713)419-5852 |
| PETED001 | EDNA PETERS | | HOUSTON, TX 77048 | (713)731-2819 |
| PETER000 | ERNEST PETERS | | HOUSTON, TX 77083 | (832)275-8967 |
| PETGA000 | GARY PETITT | | HOUSTON, TX 77022 | (713)518-9363 |
| PETJO000 | JO A. PETERSON | | HOUSTON, TX 77015 | (832)881-8945 |
| PHIAL000 | ALBERT R. PHILLIPS | | HOUSTON, TX 770742328 | (713)771-7206 |
| PHIEM000 | EMMA J. PHILLIPS | | HOUSTON, TX 770264734 | (713)674-8677 |
| PHIMI000 | MICHAEL PHILIPS | | HOUSTON, TX 770835837 | (281)575-0711 |
| PHIVI000 | VICKI PHILLIPS | | HOUSTON, TX 770367924 | (713)771-7206 |
| PHIWA000 | WANDA PHILLIPS | | HOUSTON, TX 77051 | (713)657-5764 |
| PICHA000 | HARVEY PICKENS | | HOUSTON, TX 77003 | |
| PICJI000 | JIMMIE L. PICKRON | | HOUSTON, TX 77021 | (832)771-0767 |
| PICLO000 | LORENE PICKRON | | HOUSTON, TX 77033 | (281)608-8300 |
| PICMA000 | MARY PICKRON | | HOUSTON, TX 77020 | (713)223-7385 |
| PICPI000 | PIERCE PICKRON | | HOUSTON, TX 77021 | (281)608-8300 |

Printed on: 10/23/2015 3:20:17 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| PIEJU000 | JUANITA PIER | | HOUSTON, TX 770782108 | (832)245-7313 |
| PIEMA000 | MARIA T. PIERRE | | HOUSTON, TX 77071 | (713)283-7269 |
| PIENE000 | NESLY PIERRE | | HOUSTON, TX 77071 | (713)283-7269 |
| PINMA000 | MARY PINK | | MISSOURI CITY, TX 77489 | (281)835-8648 |
| PINPA000 | PAUL E. PINKNEY | | HOUSTON, TX 77051 | (713)723-1545 |
| PLAAL000 | ALTON PLATENBURG | | HOUSTON, TX 77029 | (713)228-8502 |
| POEMI000 | MICHAEL POEHLS | | HOUSTON, TX 770043760 | (832)891-4272 |
| POLOR000 | ORESSIE POLLEY | | HOUSTON, TX 77071 | (713)541-4507 |
| PONVI000 | VINCENTE PONCIANO | | HOUSTON, TX 77016 | (713)631-0409 |
| POOLI000 | LILLIE POOLE | | HOUSTON, TX 770367901 | |
| POPJO000 | JOHANNA POPPENHUSEN | | HOUSTON, TX 77092 | (713)939-8639 |
| PORCA000 | CAROL A. PORCHE DABNEY | | HOUSTON, TX 770653382 | (832)604-7542 |
| POTCA000 | CARLENE POTEETE | | HOUSTON, TX 775452020 | (615)589-1037 |
| POWAL000 | ALLEN J. POWELL | | HOUSTON, TX 770993217 | (281)568-9244 |
| POWJA000 | JAMIE POWELL | | HOUSTON, TX 77091 | (713)316-9322 |
| POWJO000 | JOE POWELL | | HOUSTON, TX 77044 | |
| POWLI000 | LISA POWELL | | HOUSTON, TX 77036 | (713)981-1975 |
| PRAYA000 | YASMIN N. PRASLA | | SUGARLAND, TX 77498 | (281)313-5118 |
| PRIES000 | ESTHER PRIVADO | | STAFFORD, TX 774771413 | (832)530-9653 |
| PRILA000 | LAWRENCE A. PRICE | | HOUSTON, TX 77083 | (281)568-5275 |
| PRILA001 | LAURIE A. PRIEST | | HOUSTON, TX 770576049 | (832)245-4529 |
| PRILE000 | LESLIE A. PRICE | | HOUSTON, TX 77074 | (713)498-5087 |
| PRIRI000 | RICKY PRINCE | | HOUSTON, TX 77047 | (713)734-2727 |
| PROCA000 | CAROLYN PROPHET | | HOUSTON, TX 770163346 | (281)818-2450 |
| PROOP000 | OPHELIA PROTHRO | | HOUSTON, TX 77088 | (281)820-0786 |
| PURMA000 | MAURY PURDOM | | ALVIN, TX 77511 | (281)756-0694 |
| PURPU000 | GURDEV PUREWAL | | HOUSTON, TX 77036 | (832)545-5257 |
| PYRHO000 | HORTON PYRTLE | | HOUSTON, TX 770332205 | (713)393-7633 |
| QUARO000 | ROBERT T. QUARLES | | HOUSTON, TX 77205 | |
| QUIED000 | EDWARD QUIROGA | | HOUSTON, TX 77099 | (281)568-8551 |
| QUIGU000 | GUILLERMINA QUINTERO | | HOUSTON, TX 77074 | (832)893-0649 |
| QUIKA000 | KATHLEEN QUILLENS | | HUMBLE, TX 773964242 | (281)436-0411 |
| OUITH000 | THOMAS J. QUINN | | HOUSTON, TX 77036 | (713)778-1987 |
| QUIVI000 | VILMA E. QUINTANILLA | | HOUSTON, TX 77082 | (832)236-2793 |
| RACLI000 | RACHEL F. LINDSEY | | HOUSTON, TX 77009 | (832)245-1102 |
| RAHZI000 | ZILLUR RAHMAN | | HOUSTON, TX 770844116 | (713)758-0029 |
| RAMAN000 | ANSELMO RAMOS | | HOUSTON, TX 77012 | (832)921-2125 |
| RAMCA000 | CARMEN M. RAMIREZ | | MISSOURI CITY, TX 77459 | (832)865-6700 |
| RAMCO000 | CONSTANTINO RAMIREZ | | HOUSTON, TX 77053 | |
| RAMMA000 | MARIA D. RAMIREZ | | HOUSTON, TX 77029 | (713)675-3816 |
| RAMRI000 | RICARDO RAMOS | | HOUSTON, TX 77045 | (832)434-3833 |
| RAMRI001 | RICARDO RAMOS | | | |
| RAMRO000 | ROBERTO M. RAMIREZ | | HOUSTON, TX 77074 | (713)270-7330 |
| RAMTR000 | TRUMAN RAMBO | | HOUSTON, TX 770454500 | (281)974-1410 |
| RAMWA000 | WALKIRIA RAMIREZ | | HOUSTON, TX 77099 | |
| RANAR000 | ARTHUR RANDOLPH | | HOUSTON, TX 77033 | (832)883-8876 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| RANDE000 | DEBRA A. RANDLE | | HOUSTON, TX 77021 | (713)842-1139 |
| RANMA000 | MARCHA RANDALL | | HOUSTON, TX 77033 | (713)927-6343 |
| RANRI000 | RICHARD RANSOM | | HOUSTON, TX 770831235 | (281)933-7804 |
| RANSH000 | SHIRLEY A. RANDOLPH | | HOUSTON, TX 77042 | (713)278-1841 |
| RANSY000 | SYLVESTER L. RANDOLPH | | HOUSTON, TX 770311807 | (713)271-1196 |
| RANTO000 | TONY RANDLE | | HOUSTON, TX 770711528 | (832)245-0781 |
| RAPMA000 | MARGARET RAPHAEL | | HOSTON, TX 77037 | (713)988-1357 |
| RATFL000 | FLORENCE I. RATLIFF | | HOUSTON, TX 770355502 | |
| RAWJ0000 | J W RAWLES JR | | HOUSTON, TX 770831319 | (281)530-6043 |
| RAWLY000 | LYNDAL RAWLS | | GIDDINGS, TX 789424811 | (979)325-0647 |
| RAYAL000 | ALVIN H. RAYES | | HOUSTON, TX 77036 | |
| RAYEL000 | ELVIS E. RAY | | HOUSTON, TX 77015 | (713)440-0989 |
| RAYGL000 | GLORIA RAY-WARD | | HOUSTON, TX 770847194 | (832)283-7352 |
| RAYJA000 | JAMES L. RAY | | HOUSTON, TX 77018 | (832)468-8024 |
| RAZAN000 | ANTONIO G. RAZO | | CHANNELVIEW, TX 77530 | (281)452-3360 |
| REAJA000 | JACQUELINE A. REASCO | | HOUSTON, TX 770152230 | (713)492-7139 |
| REAJO000 | JOHN REAGINS | | HOUSTON, TX 77026 | (713)695-0716 |
| REAMA000 | MARY C. READER | | HOUSTON, TX 77273 | (713)259-4415 |
| REAWI000 | WILLIE C. READER | | HOUSTON, TX 77273 | (713)259-4415 |
| REAZE000 | ZENA REAGINS | | HOUSTON, TX 770163540 | (713)653-3826 |
| REDEU000 | EULYLIA REDMOND | | MISSOURI CITY, TX 77459 | |
| REEDA000 | DAVID L. REED | | HOUSTON, TX 770532590 | (832)882-4610 |
| REEJA000 | JACK W. REED | | HOUSTON, TX 77016 | (713)491-9582 |
| REEJA001 | JAMES R. REEDY | | HOUSTON, TX 770331036 | (832)848-3416 |
| REEWI000 | WILLIAM L. REED | | HOUSTON, TX 77043 | (832)309-8013 |
| REEZI000 | ZINA L. REESE | | HOUSTON, TX 77090 | (281)580-1186 |
| REIKE000 | KENNETH K. REID | | HOUSTON, TX 77022 | (832)741-0218 |
| REYAN000 | ANITA H. REYES | | HOUSTON, TX 770205512 | (713)672-9594 |
| REYMA001 | MARIA M. REYES | | HOUSTON, TX 77081 | (832)419-0193 |
| REYME000 | MEDARDO REYES FUENTES | | HOUSTON, TX 770742609 | (832)858-0957 |
| REYNO000 | NORA L. REYES | | HOUSTON, TX 77071 | (713)777-7136 |
| REYPO000 | PORFIRIA M. REYES | | HOUSTON, TX 77012 | |
| RHEJO000 | JONATHAN B. RHEA | | HOUSTON, TX 77071 | (713)776-8288 |
| RICBA000 | BARBARA RICHARD | | HOUSTON, TX 770456165 | (281)433-1033 |
| RICBR000 | BRENDA L. RICHARDSON | | HOUSTON, TX 770193902 | (832)881-2805 |
| RICBR001 | BRENDA G. ROBINSON | | HOUSTON, TX 77086 | (298)888-0059 |
| RICBR002 | BRIDGETTE RICHARDSON | | HOUSTON, TX 77093 | (832)659-0520 |
| RICCA000 | CASSANDRA RICHARD | | HOUSTON, TX 770332817 | (713)731-7187 |
| RICJI000 | JILL P. RICHARDSON | | HOUSTON, TX 77035 | (713)440-6534 |
| RICJO000 | JOYCE M. RICHARDSON | | EASTLAND, TX 76448 | (832)343-3641 |
| RICJO001 | JOSEPH RICK | | HOUSTON, TX 77051 | (832)892-5089 |
| RICME000 | RICARDO MENJIVAR | | HOUSTON, TX 77031 | (832)971-2344 |
| RICMI000 | MICHAEL RICHARDSON | | HOUSTON, TX 770853520 | (504)905-3910 |
| RICRU000 | RUTH RICHARDSON | | HOUSTON, TX 770853520 | (832)293-1044 |
| RICTH000 | THOMAS RICH | | PASADENA, TX 77505 | (832)883-3391 |
| RIDAN000 | ANDREW C. RIDDLE | | HOUSTON, TX 770087150 | (832)767-2723 |

Printed on: 10/23/2015 3:20:17 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| RIDJO000 | JOEY K. RIDEAUX | | HOUSTON, TX 770513354 | (713)518-9533 |
| RIDPH000 | PHYLLIS E. RIDEAUX | | HOUSTON, TX 77093 | (281)235-4629 |
| RINJO000 | JOSE RINCON | | HOUSTON, TX 770871523 | (713)923-6084 |
| RINNA000 | NARCISO RINCON | | HOUSTON, TX 77055 | |
| RIOAG000 | AGUSTINA RIOS | | SPRING, TX 773885197 | (713)515-1555 |
| RIOES000 | ESTHER RIOS | | HOUSTON, TX 77085 | (832)213-9493 |
| RIOMA000 | MARIA E. RIOS | | HOUSTON, TX 770814125 | (832)865-9187 |
| RIOVI001 | VICTOR M. RIOS | | HOUSTON, TX 770814125 | (832)293-1219 |
| RIVCR000 | CRESPIN RIVERA | | HOUSTON, TX 77043 | |
| RIVON000 | ONEYDA RIVAS | | HOUSTON, TX 77074 | (832)541-8794 |
| RIVPE000 | PEDRO A. RIVAS | | HOUSTON, TX 770746910 | (713)319-6697 |
| RIZMA000 | MAJID RIZUI | | NORRIDGE, TX 607061157 | |
| ROBA0000 | A D ROBERTS | | HOUSTON, TX 77026 | |
| ROBAM000 | AMPARO ROBINSON | | TEXAS CITY, TX 775907679 | (832)770-0222 |
| ROBAN000 | ANDRE S. ROBINSON | | HOUSTON, TX 770742332 | (832)528-0111 |
| ROBAS000 | ASHLEY ROBINSON | | HOUSTON, TX 77016 | (281)590-9357 |
| ROBCH000 | CHARLOTTE ROBERTS | | RICHMOND, TX 774077839 | (281)633-1448 |
| ROBCH001 | CHARLEAN ROBINSON | | HOUSTON, TX 77028 | (713)635-3308 |
| ROBCL000 | CLARISSA ROBINSON | | HUMBLE, TX 77396 | (832)883-9416 |
| ROBDE000 | DEAN ROBINSON | | HOUSTON, TX 77033 | |
| ROBDI000 | DIANA ROBINSON | | HOUSTON, TX 770742869 | (832)691-8304 |
| ROBEM000 | EMMER ROBERTS | | HOUSTON, TX 77045 | (713)723-7042 |
| ROBES000 | ESEQUIEL ROBLEDO | | HOUSTON, TX 77007 | (713)861-2908 |
| ROBFL000 | FLORA ROBERTS | | HOUSTON, TX 770355210 | (713)283-0211 |
| ROBHE000 | HENRY L. ROBERTS | | RICHMOND, TX 774077839 | (281)633-1449 |
| ROBHE002 | HERBERT L. ROBINSON | | HOUSTON, TX 77045 | |
| ROBJO000 | JOSEPH G. ROBERT | | HOCKLEY, TX 774478811 | (281)393-4925 |
| ROBLE000 | LEROY W. ROBINSON | | HOUSTON, TX 77004 | (713)440-9944 |
| ROBLI000 | LILLIE M. ROBINSON | | HOUSTON, TX 77074 | (713)528-2285 |
| ROBMA000 | MARY ROBINSON | | HOUSTON, TX 77016 | (281)449-5802 |
| ROBMA001 | MARLENE ROBINSON | | PEARLAND, TX 77584 | (281)331-0314 |
| ROBSA000 | SABRINA ROBERTS | | HOUSTON, TX 770723259 | (832)328-8366 |
| ROBSH000 | SHIRLEY A. ROBERTS | | HOUSTON, TX 77045 | (713)721-0509 |
| ROBSH001 | SHERRY J. ROBERTS | | HOUSTON, TX 77077 | (832)633-8945 |
| ROBWI000 | WILLIAM E. ROBERTS | | HOUSTON, TX 77078 | (713)633-1348 |
| ROCFR000 | FREDDY A. ROCHA | | HOUSTON, TX 770742843 | (832)258-6701 |
| RODCR000 | CRISOFORO RODRIGUEZ-DIAZ | | HOUSTON, TX 77047 | (832)279-2337 |
| RODID000 | IDOLS M. MORENO RODRIGUEZ | | HOUSTON, TX 770711549 | (713)386-9524 |
| RODJO000 | JORGE B. RODRIGUEZ | | HOUSTON, TX 77587 | (907)341-7960 |
| RODMA000 | MARIA D. RODRIGUEZ | | HOUSTON, TX 77099 | |
| ROGED000 | ED ROGERS | | HOUSTON, TX 77033-2711 | (832)994-3426 |
| ROGJO000 | JOYCE J. ROGERS | | HOUSTON, TX 770965523 | (281)690-8996 |
| ROGPH000 | PHILLIP ROGERS | | HOUSTON, TX 77083 | (281)289-5413 |
| ROGRE000 | REGINALD ROGERS | | HOUSTON, TX 77032 | (281)442-8599 |
| ROLSH000 | SHARON L. ROLLINS-BREWER | | HOUSTON, TX 770712222 | (832)540-4613 |
| ROMGE000 | GEREMIAS ROMERO | | HOUSTON, TX 77084 | (832)892-5622 |

Printed on: 10/23/2015 3:20:17 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| ROMGI000 | GINA A. ROMEO | | HOUSTON, TX 77019 | (832)656-6794 |
| ROMIN000 | INOCENTE ROMERO | | HOUSTON, TX 77083 | (281)933-1089 |
| ROMJ0000 | J C. ROMERO | | HOUSTON, TX 77085 | |
| ROSIS000 | ISAURA ROSARIO | | HOUSTON, TX 770841679 | (340)201-4087 |
| ROSQU000 | QUINCY L. ROSS | | HOUSTON, TX 77015 | (713)330-8771 |
| ROWBI000 | BILLY J. ROWE | | HOUSTON, TX 770835684 | (832)382-9529 |
| ROYMA000 | MARVIN D. ROY | | HOUSTON, TX 77031 | (281)988-4799 |
| ROYMA001 | MARTHA ROYAL | | HOUSTON, TX 77071 | (469)490-6408 |
| RUAMA000 | MAGDELENA RUANO | | HOUSTON, TX 77053 | (713)413-2891 |
| RUBDO000 | DOROTHY D. RUBEN | | HOUSTON, TX 770512806 | (713)731-7162 |
| RUCCH000 | CHARITA RUCKER | | HOUSTON, TX 77036 | (817)723-2271 |
| RUEGE000 | GEORGE RUE | | CROSBY, TX 77532-0000 | (281)636-6100 |
| RUFDI000 | DIEDRE A. RUFFIN | | HOUSTON, TX 77004 | (713)874-0668 |
| RUIJU000 | JULIA RUIZ | | HOUSTON, TX 77078 | (832)888-7672 |
| RUIMA000 | MARIA RUIZ | | HOUSTON, TX 77095 | (832)766-6285 |
| RUSDA000 | DAWN K. RUSSELL | | HOUSTON, TX 77036 | (713)778-6022 |
| RUSJE000 | JENNIE L. RUSSELL | | MISSOURI CITY, TX 77489 | (281)438-5515 |
| RUSJE001 | JESSE RUSSELL | | HOUSTON, TX 770404562 | (281)335-5653 |
| RUSKA000 | KATHERINE L. RUSSELL | | ROSENBERG, TX 77469 | (832)382-9529 |
| RUSTA000 | TARA L. RUSSELL | | HOUSTON, TX 77088 | (713)259-0744 |
| RYLJO000 | JOHNNIE A. RYLANDER | | HOUSTON, TX 77083 | (832)891-7160 |
| SABCA000 | CANDACE SABALA | | HOUSTON, TX 770355275 | (713)721-3935 |
| SABJO000 | JOJI R. SABATIER | | HOUSTON, TX 77002 | (713)702-4815 |
| SADPA000 | PATRICIA J. SADLER | | PEARLAND, TX 77584 | |
| SALDI000 | DIANA L. SALAZAR | | HOUSTON, TX 770193902 | (832)468-1774 |
| SALLI000 | LISA A. SALDANA | | HOUSTON, TX 77077 | |
| SALOS000 | OSCAR E. SALGADO | | HOUSTON, TX 770992631 | (713)469-8400 |
| SALOS001 | OSCAR SALINAS | | HOUSTON, TX 77060 | (713)437-0637 |
| SAMCA000 | CASSANDRA D. SAMPSON | | HOUSTON, TX 770262020 | (713)836-8532 |
| SAMCL000 | CLINT SAMPEY | | HOUSTON, TX 77006 | (713)520-0976 |
| SAMDO000 | DONALD L. SAMPSON | | HOUSTON, TX 770702880 | |
| SAMRO000 | ROBERTA SAMONTE | | SUGARLAND, TX 77478 | |
| SAMSA000 | SANDRA SAMUEL | | MISSOURI CITY, TX 774894102 | (832)760-4235 |
| SAMSA001 | SANDRA J. SAMUEL MALONE | | STAFFORD, TX 774776035 | (713)734-1743 |
| SAMSA002 | SAMUEL G. SAMPSON | | HOUSTON, TX 77071 | (832)881-2719 |
| SAMTI000 | TINA R. SAMUEL | | HOUSTON, TX 770356667 | (713)729-7341 |
| SANAL000 | ALBERT SANROMAN | | HOUSTON, TX 77035 | (713)838-6335 |
| SANAL001 | ALICE SANCHEZ | | HOUSTON, TX 77093 | (281)763-1614 |
| SANBE000 | BEVERLY SANDERS | | HOUSTON, TX 77053 | (281)835-8690 |
| SANDA000 | DAVID F. SANCHEZ | | HOUSTON, TX 77045 | (713)433-5281 |
| SANDI000 | DIANNA SANMIGUEL | | HOUSTON, TX 77061 | (832)788-5111 |
| SANFR000 | FRANCISCO SANCHEZ | | HOUSTON, TX 77081 | (786)554-1067 |
| SANGU000 | GUADALOPE SANCHEZ | | HOUSTON, TX 770722435 | |
| SANJO000 | JOSEPHINE SANCHEZ | | CHANNELVIEW, TX 775303413 | (281)686-6380 |
| SANLI000 | LINDA SANDMANN | | HOUSTON, TX 77016 | (713)259-6470 |
| SANMA000 | MARIA SANTIAGO | | HOUSTON, TX 770711551 | (832)488-4856 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| SANMA001 | MARIA C. SANCHEZ | | HOUSTON, TX 77017 | (832)289-8687 |
| SANMA002 | MARTIN SANDOVAL | | HOUSTON, TX 770831235 | (713)498-6670 |
| SANMA003 | MARIANA SANTOS | | HOUSTON, TX 77099 | (832)643-3825 |
| SANRO000 | RONALD J. SANTIAGO | | HOUSTON, TX 77071 | (713)995-1734 |
| SANRO001 | RODNEY SANDERS | | HOUSTON, TX 77051 | (713)789-5588 |
| SANRO002 | ROBERTO E. SANCHEZ | | HOUSTON, TX 77040 | |
| SANRO003 | ROSA SANCHEZ | | HOUSTON, TX 77035 | |
| SANTH000 | THERESA SANCHEZ | | HOUSTON, TX 77074 | (713)585-1639 |
| SAPDO000 | DONALD W. SAPP | | HOUSTON, TX 77076 | (281)277-1414 |
| SATLO000 | LOIS S. SATCHER | | HOUSTON, TX 77014 | (832)292-9558 |
| SATSA000 | SAMMIE SATCHER | | HOUSTON, TX 77014 | (832)292-9558 |
| SCAAM000 | AMANDA F. SCALZO | | HOUSTON, TX 77099 | (281)509-2255 |
| SCARO000 | ROSALIND A. SCALLION | | HOUSTON, TX 770332909 | (281)919-4566 |
| SCHJO000 | JOHN SCHILLACI | | HOUSTON, TX 77036 | (713)778-1743 |
| SCOAL000 | ALBERT N. SCOVILLE | | FRESNO, TX 77545 | |
| SCOAN000 | ANGELA L. SCONION | | STAFFOAD, TX 77477 | (281)403-2623 |
| SCOBR000 | BRIAN K. SCOTT | | HOUSTON, TX 77048 | (713)257-5154 |
| SCOEA000 | EARLIE SCOTT | | HOUSTON, TX 77026 | (281)995-2003 |
| SCOJO000 | JOHN W. SCOTT | | HOUSTON, TX 77020 | (832)687-0132 |
| SCOME000 | MECHELLE SCOTT | | HOUSTON, TX 77051 | (832)292-5068 |
| SCRBE000 | BERGMAN SCRUGGS | | HOUSTON, TX 77026 | (713)518-4239 |
| SCRBO000 | BONNIE SCRUGGS | | HOUSTON, TX 77016 | (713)633-1853 |
| SEAMA000 | MARVIE L. SEARS | | HOUSTON, TX 770992007 | (281)568-8551 |
| SEDRE000 | REGINALD SEDBERRY | | HOUSTON, TX 77002 | (713)677-9056 |
| SERCR000 | CRISTOBAL SERNA | | PASADENA, TX 77506 | (713)472-4205 |
| SERJO000 | JOSE SERNA | | HOUSTON, TX 77009 | |
| SETJA000 | JAMES SETTLE | | HOUSTON, TX 77028 | (713)673-4948 |
| SEYDA000 | DAVID W. SEYMOUR | | HOUSTON, TX 77025 | (713)665-4467 |
| SHAEL000 | ELIJAH SHARIEFF | | HOUSTON, TX 770992008 | (281)568-8551 |
| SHAJO000 | JOSEPH SHAW | | HOUSTON, TX 77004-0000 | (713)478-4319 |
| SHAKI000 | KIM L. SHAW | | HOUSTON, TX 77035 | |
| SHAMI000 | MICHAEL SHANNON | | HOUSTON, TX 77033 | (713)733-4521 |
| SHATR000 | TRACY D. SHAW | | HOUSTON, TX 77045 | (713)729-0168 |
| SHERO000 | RONDA SHELTON | | HOUSTON, TX 77090 | (832)212-4158 |
| SHOEL000 | ELNORA L. SHOUTER | | HOUSTON, TX 77096 | (832)434-6005 |
| SHOGL000 | GLORIA L. SHORT | | HOUSTON, TX 770843428 | (281)858-0906 |
| SHOLA000 | LAWRENCE SHOCKLEY | | STAFFORD, 77497 | (832)532-7053 |
| SHOPA000 | PATSY R. SHORTEN | | HOUSTON, TX 77074 | (713)271-2735 |
| SHORE000 | REMI Y. SHOBO | | HOUSTON, TX 77047 | (832)667-8594 |
| SHTDE000 | DEBBIE H. SHTAY | | HOUSTON, TX 77055 | (281)979-6565 |
| SIDRU000 | RUFUS L. SIDE | | HOUSTON, TX 77016 | |
| SIEJO000 | JOSE SIERRA | | HOUSTON, TX 77031 | |
| SILBA000 | BASILIO F. SILVA | | HOUSTON, TX 77080 | (281)546-8867 |
| SILMA000 | MAX G. SILVESTAIN | | HOUSTON, TX 77074 | |
| SIMAL000 | ALEAN SIMMONS | | HOUSTON, TX 77088 | (832)508-4556 |
| SIMBO000 | BOBBIE J. SIMON | | HOUSTON, TX 77004 | (713)751-3184 |

Printed on: 10/23/2015 3:20:17 PM

FAMILY PHYSICIAN, PA

## Patient Birthday List

.10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| SIMBO001 | BOBBY SIMON | | HOUSTON, TX 770742432 | (318)453-9003 |
| SIMEL000 | ELLA R. SIMMS | | HOUSTON, TX 770991869 | (832)253-4690 |
| SIMIS000 | ISRAEL SIMMONS | | HOUSTON, TX 770354035 | (713)723-2338 |
| SIMJO000 | JOHNNY R. SIMMONS | | HOUSTON, TX 770611025 | (832)245-0050 |
| SIMMA000 | MAXINE SIMMONS | | HOUSTON, TX 77070 | (281)894-5606 |
| SIMMI000 | MIIKO M. SIMPLES | | HOUSTON, TX 77035 | (832)439-1355 |
| SIMPA000 | PAMELA SIMPSON | | HOUSTON, TX 770524334 | (832)771-1961 |
| SIMPE000 | PEGGY SIMMONS | | HOUSTON, TX 77081 | (832)890-2512 |
| SIMTI000 | TINA SIMMONS | | HOUSTON, TX 77022 | (713)539-5881 |
| SIMWA000 | WALTER M. SIMMONS | | HOUSTON, TX 77083 | (281)933-7804 |
| SIMWI000 | WILLIE SIMON | | HOUSTON, TX 770363488 | (713)264-2609 |
| SINNE000 | NELLIE R. SINGLETARY | | HOUSTON, TX 77033 | (832)987-5965 |
| SISBE000 | BERTHA SISLAVA | | HOUSTON, TX 77080 | |
| SJOJA000 | JAMES L. SJOTHUN | | HOUSTON, TX 77096 | (281)216-7416 |
| SKEMI000 | MICKEY SKELTON | | ATLANTA, TX 75551 | (832)646-6635 |
| SLEWI000 | WILLIAM J. SLEEP | | HOUSTON, TX 77060 | (281)445-9071 |
| SMALO000 | LOTTIE F. SMART | | HOUSTON, TX 77035 | (832)203-5352 |
| SMIAL000 | ALBERT SMITH | | HOUSTON, TX 77063 | (713)732-7020 |
| SMIBR000 | BRIDGET E. SMITH | | HOUSTON, TX 770264643 | (713)222-0010 |
| SMICA000 | CAYCE D. SMITH | | HOUSTON, TX 77089 | (281)481-4817 |
| SMICA001 | CATHY SMITH | | HOUSTON, TX 770481906 | (713)594-3087 |
| SMICA002 | CARLA SMITH | | HOUSTON, TX 770673504 | (832)890-1086 |
| SMICY000 | CYNTHIA A. SMITH | | HOUSTON, TX 77078 | (832)441-0803 |
| SMIDE000 | DEBORAH M. SMITH | | HOUSTON, TX 77021 | (832)883-9173 |
| SMIDI000 | DIANNE SMITH | | | (832)438-5581 |
| SMIDO000 | DOROTHY E. SMITH | | HOUSTON, TX 77018 | |
| SMIED000 | EDITH SMITH | | HOUSTON, TX 77072 | (832)673-5359 |
| SMIEL000 | ELMER R. SMITH | | HOUSTON, TX 77026 | (713)672-7872 |
| SMIFE000 | FESSOLONIA SMITH | | HOUSTON, TX 77072 | |
| SMIGO000 | GODDAN SMITH | | FRESNO, TX | (713)271-1196 |
| SMIGO001 | GORDON SMITH | | Houston, TX 77031 | (713)271-1196 |
| SMIHO000 | HORACE SMITH | | HOUSTON, TX 77071 | (832)642-8778 |
| SMIIR000 | IRA SMITHERS | | HOUSTON, TX 77022 | (832)378-0855 |
| SMIIR001 | IRMA SMITH | | HOUSTON, TX 77020 | (281)710-7466 |
| SMIJA000 | JAMES T. SMITH | | HOUSTON, TX 77004 | |
| SMIJE000 | JESSE L. SMITH | | HUMBLE, TX 77396 | (281)441-4933 |
| SMIJE001 | JEFFREY SMITH | | HOUSTON, 77033 | |
| SMILI000 | LISA SAMANTHA SMITH | | HOUSTON, TX 77053 | (281)690-8072 |
| SMIMA000 | MARILYN A. SMITH | | HOUSTON, TX 77016 | |
| SMIPA000 | PAMELA R. SMITH | | HOUSTON, TX 770883149 | (832)267-5658 |
| SMIPA002 | PATRICIA SMITH | | HOUSTON, TX 770993809 | (281)879-5065 |
| SMIPE000 | PETER SMITH | | HOUSTON, TX 77072 | (832)528-0111 |
| SMIPH000 | PHYLLIS SMITH | | HOUSTON, TX 77029 | |
| SMIRO000 | ROY J. SMITH | | HOUSTON, TX 77004 | |
| SMIST000 | STEPHEN O. SMITH | | HOUSTON, TX 77074 | (713)779-8149 |
| SMIST001 | STELLA N. SMITH | | HOUSTON, TX 77074 | |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| SMITR000 | TROY SMITH | | HOUSTON, TX 770836264 | (832)382-9529 |
| SMIVE000 | VERNELL SMITH | | HOUSTON, TX 77048 | (832)881-0633 |
| SMIWI000 | WILLIAM SMITH | | HOUSTON, TX 77282 | |
| SMIWI001 | WINSTON SMITH | | HOUSTON, TX 770367391 | (713)776-2810 |
| SOBAB000 | ABIMBOLA SOBULO | | HOUSTON, TX 77071 | (713)988-2276 |
| SOBTU000 | TUNJI SOBULO | | HOUSTON, TX 77071 | (713)988-2276 |
| SOLBR000 | BRYANT SOLOMON | | HOUSTON, TX 770311807 | (713)484-5244 |
| SOLMO000 | MORRIS SOLOMON | | HOUSTON, TX 77026 | (713)491-9582 |
| SOPCL000 | CLARENCE M. SOPHUS JR | | HOUSTON, TX 77026 | (713)373-2348 |
| SOREM000 | EMELINA SORTO | | HOUSTON, TX 770123916 | (713)344-4311 |
| SOTEL000 | ELENA SOTELO | | HOUSTON, TX 770135876 | (832)883-7727 |
| SOTGU000 | GUADALUPE SOTO | | HOUSTON, TX 77007 | (713)880-8518 |
| SOTMA000 | MARGARITA SOTO | | HOUSTON, TX 770722340 | (713)494-6079 |
| SOTMA001 | MARIA SOTO | | HOUSTON, TX 77007 | (713)880-8518 |
| SOUAN000 | ANGELA S. SOURS | | SPRING, TX 77386 | (832)343-7988 |
| SOWLE000 | LESLIE T. SOWELL | | HOUSTON, TX 77008 | (713)882-9373 |
| SPALO000 | LORAINE SPAN | | HOUSTON, TX 770992929 | (281)416-4133 |
| SPAMO000 | MOLLIE F. SPARKS | | HOUSTON, TX 77076 | |
| SPEED000 | EDWARD SPEARS | | HOUSTON, TX 77028 | |
| SPIMA000 | MATTIE SPILLER | | HOUSTON, TX 77099 | |
| SPISH000 | SHARON L. SPIKES | | HOUSTON, TX 77099 | |
| STABO000 | BOBBY STACEY | | HOUSTON, TX 77033 | (832)267-5658 |
| STADE001 | DEVERY STARGHILL | | HOUSTON, TX 77099 | |
| STAEL000 | ELMA STANLEY | | HOUSTON, TX 770994144 | (281)988-8648 |
| STAJI000 | JIMMY STAFFORD | | HOUSTON, TX 77020 | |
| STASA000 | SANDRA STARGHILL | | HOUSTON, TX 77074 | (281)914-5228 |
| STAVE000 | VELTON STARGHILL | | HOUSTON, TX 770744105 | (281)914-5228 |
| STAVE001 | VELTON STARGHILL | | HOUSTON, TX 77074 | (281)914-5228 |
| STAWI000 | WILLIE STAGGERS JR | | HOUSTON, TX 77028 | |
| STECA000 | CAROL J. STEVENS | | HOUSTON, TX 770352172 | (713)774-6431 |
| STECE000 | CECIL L. STEWART | | HOUSTON, TX 77096 | (713)774-0977 |
| STEEA000 | EASTER M. STEVENSON | | HOUSTON, TX 77032 | (281)227-2912 |
| STEES000 | ESTHER M. STEWART | | HOUSTON, TX 77074 | (832)277-7015 |
| STEKI000 | KIMBERLY E. STEGALL | | HOUSTON, TX 77031 | (713)778-9272 |
| STEMY000 | MYRTLE E. STEVENS | | HOUSTON, TX 77016 | |
| STOBE000 | BERTHA STOUT | | HOUSTON, TX 77033 | |
| STODO000 | DOLORES A. STODDARD | | KINGWOOD, TX 77345 | (281)360-8561 |
| STOJO000 | JOANNA STOVALL | | HOUSTON, TX 770194277 | (832)347-3462 |
| STORO000 | ROBERT K. STODDARD | | KINGWOOD, TX 773451802 | (832)473-5693 |
| STRDA000 | DAVID STREET | | HOUSTON, TX 770992008 | (281)933-7804 |
| STRJA000 | JAMES R. STRITTMATTER | | POINTBLANK, TX 773646903 | (936)355-4862 |
| STRLA000 | LAVONNE E. STRICKLING | | MISSOURI CITY, TX 77489 | (281)416-8640 |
| STRLO000 | LOUIS B. STRAIGHT | | HOUSTON, TX 77071 | (713)505-8210 |
| STRMA000 | MAE STROMAN | | HOUSTON, TX 77028 | |
| STRWI000 | WILLIAM H. STREVIG | | HOUSTON, TX 77016 | (713)259-6470 |
| STUJO000 | JOILYN STUBBLEFIELD | | HOUSTON, TX 77017 | (832)549-1744 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| STULE000 | LEOLA STUBBLEFIELD | | HOUSTON, TX 770356711 | (713)721-2230 |
| STUPA000 | PAULA G. STUBBLEFIELD | | HOUSTON, TX 77006 | (832)891-3521 |
| SULJE000 | JEFFREY D. SULLIVAN | | HOUSTON, TX 770087176 | (832)656-1647 |
| SULKI000 | KIMBERLY SULLIVAN | | HOUSTON, TX 77078 | (713)998-8141 |
| SULLA000 | LAURA SULLIVAN | | HOUSTON, TX 77026 | |
| SULRO000 | ROKEYA SULTANA | | RICHMOND, TX 77469 | (281)762-7679 |
| SULTE000 | TERRENCE SULLIVAN | | HOUSTON, TX 77092 | |
| SVEJO000 | JOSEPH M. SVEC | | HOUSTON, TX 77036 | (713)213-0553 |
| SWACE000 | CECELIA A. SWAAB | | HOUSTON, TX 77031 | (360)303-4367 |
| SWAJE000 | JESSIE L. SWAYZER | | HOUSTON, TX 77045 | (713)433-3362 |
| SWEAL000 | ALICE M. SWEED | | HOUSTON, TX 770324063 | (281)227-0444 |
| SWOID000 | IDA L. SWOOPES | | HOUSTON, TX 770823153 | (832)706-7229 |
| SYNLO000 | LORETTA F. SYNEGAL | | HOUSTON, TX 77077 | (832)665-7972 |
| TAFJU000 | JULLIAS TAFALOS | | | |
| TAFJU001 | JULIUS TAFALLO | | HOUSTON, TX 77083 | |
| TALJO000 | JOE TALTON | | HOUSTON, TX 77083 | |
| TANSU000 | SUSIE B. TANNER | | HOUSTON, TX 77045 | (713)434-0155 |
| TAPAL000 | ALICE P. TAPLIN | | MISSOURI CITY, TX 77489 | |
| TAPFR000 | FRANK W. TAPLIN | | HOUSTON, TX 77026 | (281)788-6954 |
| TAPRO000 | ROBBIE J. TAPLIN | | STAFFORD, TX 77477 | (832)859-5518 |
| TASMI000 | MITCHELL B. TASSAIN | | STAFFOAD, TX 77477 | (281)410-0137 |
| TAYAM001 | AMIR H. TAYMOORI | | MISSOURI CITY, TX 774592116 | (832)435-5642 |
| TAYBA000 | BATOOL TAYMOURI | | STAFFORD, TX 77477 | (281)261-6409 |
| TAYBE000 | BERNADINE TAYLOR | | HOUSTON, TX 770513822 | (832)887-8330 |
| TAYCA000 | CAROLYN R. TAYLOR | | HOUSTON, TX 770255532 | (713)592-2080 |
| TAYER000 | ERNESTINE N. TAYLOR | | HOUSTON, TX 770485517 | (713)530-8804 |
| TAYEZ000 | EZZATOLLAH TAYMOURI | | HOUSTON, TX 77477 | (832)435-5642 |
| TAYJA000 | JAMES TAYLOR | | HOUSTON, TX 77004 | (713)298-9926 |
| TAYJO000 | JOE M. TAYLOR JR | | HOUSTON, TX 77004 | (713)805-8809 |
| TAYMA001 | MARTIN TAYLOR | | HOUSTON, TX 77051 | (832)887-8330 |
| TAYRO000 | ROYA TAYMOURI | | STAFFORD, TX 77477 | (281)261-6409 |
| TAYSA000 | SANDRA M. TAYLOR | | HOUSTON, TX 77033 | (713)734-5939 |
| TAYST000 | STELLA O. TAYLOR | | HOUSTON, TX 77082 | (832)661-9487 |
| TEKMA000 | MARTHA TEKLETSION | | HOUSTON, TX 77057 | (281)687-4115 |
| TEKYE000 | YESHIMEBET TEKLETSION | | HOUSTON, TX 77063 | (713)780-1081 |
| TEMBR000 | BRIGITTE TEMPLE | | FRESNO, TX 775452020 | (615)596-5444 |
| TERWE000 | WELDON H. TERRAL | | HOUSTON, TX 77009 | (713)222-1724 |
| TEZGE000 | GEORGE TEZENO | | | |
| TEZGE001 | GEORGE TEZENU | | HOUSTON, TX 77061 | (832)837-2741 |
| THAWI000 | WILLIAM THAMES | | HOUSTON, TX 770796601 | (713)854-4996 |
| THIJO000 | JOSEPH H. THIBODEAUX | | HOUSTON, TX 77074 | (832)892-8056 |
| THIMI000 | MILDRED J. THIERRY | | HOUSTON, TX 770712130 | (713)412-6630 |
| THISA000 | SADIE THIBODEAUX | | HOUSTON, TX 770824163 | (832)244-5693 |
| THLDA000 | DANNY PHLEGM | | RICHMOND, TX 77057 | (832)723-1867 |
| THOAD000 | ADAM P. THOMPSON | | HOUSTON, TX 77074 | (832)891-3605 |
| THOAL000 | ALLEN J. THOMAS | | CROSBY, TX 77532 | |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| THOAL001 | ALFRED J. THOMAS | | HOUSTON, TX 77022 | (713)449-7740 |
| THOAN002 | ANDREW A. THOMAS | | HOUSTON, TX 77092 | (281)570-8548 |
| THOCR000 | CRAIG L. THOMAS | | HOUSTON, TX 77026 | (713)476-8336 |
| THOCU000 | Curtis L. Thomas | | HOUSTON, TX 770742842 | (281)832-5454 |
| THOCY000 | CYNTHIA L. THOMPSON | | FRESNO, TX 77545 | (281)431-9189 |
| THODE001 | DEBORAH THOMAS | | HOUSTON, TX 770262903 | (832)272-7470 |
| THODO000 | DOROTHY J. THORNTON | | HOUSTON, TX 77026 | (281)772-9873 |
| THOEL000 | ELLEN THORPE | | HOUSTON, TX 77035 | |
| THOGL000 | GLADYS G. THORN | | HOUSTON, TX 77035 | |
| THOGW000 | GWENDOLYN THOMPSON | | HOUSTON, TX 77036 | (832)373-3073 |
| THOHE000 | HETTIE THORNTON | | HOUSTON, TX 77083 | |
| THOJA001 | JADA R. THOMAS | | HOUSTON, TX 77074 | (504)609-6777 |
| THOJE000 | JEERY A. THOMAS | | HOUSTON, TX 77071 | |
| THOJE001 | JESSICA THOMPSON | | HOUSTON, TX 77099 | (832)878-4648 |
| THOJO000 | JOSEPHINE B. THOMPSON | | HOUSTON, TX 77033 | |
| THOLE001 | LEONETTE THOMAS | | HOUSTON, TX 770203921 | (832)322-3993 |
| THOMA000 | MARILYN E. THOMAS | | HOUSTON, TX 77032 | (281)227-1184 |
| THOMA001 | MARTIN THOMPKINS | | HOUSTON, TX 77051 | |
| THOPA000 | PATRICK THOMAS | | HOUSTON, TX 77036 | (713)778-1987 |
| THOPA001 | PATSY MOON -THOMAS | | MISSOURI CITY, TX 77459 | |
| THORO001 | RONNIE THOMAS | | RICHMOND, TX 77469 | |
| THORO003 | ROY L. THOMAS | | HOUSTON, TX 77088 | (281)999-6369 |
| THOSA000 | SAMUEL M. THOMAS | | HOUSTON, TX 77004 | (832)310-5946 |
| THOSA002 | SADIE THOMAS | | HOUSTON, TX 770224009 | (832)714-8117 |
| THOSH000 | SHUNDA M. THOMPSON | | HOUSTON, TX 77026 | (281)704-9912 |
| THOST000 | STEPHANIE THOMPSON | | HOUSTON, TX 77088 | (281)440-0723 |
| THOTR000 | TRINA THORNDYKE | | CHANNELVIEW, TX 77530 | (832)656-3308 |
| TILAR000 | ARTHUR L. TILLMAN | | HOUSTON, TX 770831613 | (832)818-5746 |
| TILGL000 | GLORIA D. TILLIS | | HOUSTON, TX 77016 | (832)258-5191 |
| TILVO000 | VONCEILE L. TILLER | | HOUSTON, TX 77099 | (832)633-1769 |
| TIMCO000 | CONSTANCE TIMS | | HOUSTON, TX 77051 | (713)738-6657 |
| TIMJO000 | JOHN TIMS | | HOUSTON, TX 77021 | (713)641-0378 |
| TIMPH000 | PHYLLIS J. TIMS | | HOUSTON, TX 770213120 | (713)641-0378 |
| TIMRA000 | RAY A. TIMS | | HOUSTON, TX 770333204 | (713)922-8236 |
| TINDE000 | DELORES TINDALL | | HOUSTON, TX 770742836 | (713)988-8212 |
| TINJO000 | JOHN W. TINNELL | | HOUSTON, TX 77007 | (713)294-0777 |
| TIPLU000 | LUCRETIA TIPTON | | HOUSTON, TX 770264643 | (281)788-6954 |
| TITRO000 | ROMILIO TITO | | HOUSTON, TX 77042 | (832)704-9485 |
| TODSH000 | SHIRLEY TODD | | LIBERTY, TX 77575 | (936)336-9565 |
| TOLST000 | STEVEN C. TOLLIVER | | HOUSTON, TX 77099 | (832)496-1643 |
| TOLWA000 | WAYNETTE D. TOLER | | HOUSTON, TX 77033 | (832)888-1270 |
| TORAM000 | AMADOR TORRES | | HOUSTON, TX 77076 | (713)691-5630 |
| TORAN000 | ANA L. TORRES | | HOUSTON, TX 77022 | (713)694-3944 |
| TORCO000 | CONCEPCION TORRES | | HOUSTON, TX 77076 | (713)691-5630 |
| TORRI000 | RICARDO TORRES | | HOUSTON, TX 770226413 | (713)694-3944 |
| TORRO000 | ROSA E. TORRES | | HOUSTON, TX 77076 | (713)691-5630 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| TORRO001 | ROBERT G. TORRES-NIN | | HOUSTON, TX 77036 | (713)779-3505 |
| TORTI000 | TIMMY TORRES | | HOUSTON, TX 77045 | (713)433-5535 |
| TOUES000 | ESTHERE TOUSSAINT | | HOUSTON, TX 770713018 | (713)283-7269 |
| TOWIR000 | IRENE C. TOWNSEND | | HOUSTON, TX 77048 | (713)733-8106 |
| TOWLI000 | LILLIE M. TOWNSEND | | HOUSTON, TX 77072 | |
| TRAAD000 | ADAM K. TRAHAN | | HOUSTON, TX 77074 | |
| TRAJO000 | JONNIE E. TRASK | | HOUSTON, TX 77067 | |
| TRAMA000 | MANDY M. TRAVIS | | HOUSTON, TX 77019 | |
| TRATR000 | TRI T. TRAN | | HOUSTON, TX 77083 | |
| TREMA000 | MARILYN TREVINO | | HOUSTON, TX 77093 | |
| TRESA000 | SALLIE TREJO | | HOUSTON, TX 770367922 | |
| TRYEA000 | EARNEST TRYELS | | HOUSTON, TX 77016 | (713)259-6470 |
| TUNAL000 | ALICE TUNWAR | | HOUSTON, TX 77022 | (713)862-5001 |
| TURGL000 | GLORIA E. TURNER | | HOUSTON, TX 770352056 | (832)651-1835 |
| TUROL000 | OLIVER TURA | | HOUSTON, TX 77071 | (713)410-6842 |
| TURRO000 | ROOSEVELT TURNER | | HOUSTON, TX 77021 | (713)433-5535 |
| TURTO000 | TODD E. TURNER | | HOUSTON, TX 77096 | (713)772-1650 |
| TYARU000 | RUTH TYACK | | HOUSTON, TX 770634437 | (713)240-8962 |
| TYLFO000 | FOMAN TYLER | | HOUSTON, TX 77026 | (832)557-7672 |
| TYSEL000 | ELIZABETH B. TYSON | | HOUSTON, TX 77055 | |
| UBIST000 | STELLA UBI | | HOUSTON, TX 77083 | (713)572-5463 |
| UCHAN000 | ANCILLA UCHENDU | | TX | (832)371-5014 |
| UCHEM000 | EMMANUEL C. UCHEM | | HOUSTON, TX 770835662 | (713)370-2556 |
| UDIMA000 | MARTINA UDUJI | | HOUSTON, TX 770821550 | (832)486-0681 |
| UDOFA000 | FAITH UDOKORO | | HOUSTON, TX 77099 | |
| UDULY000 | LYDIA UDUNENWU | | RICHMOND, TX 77407 | (281)704-2229 |
| UGWCH001 | CHICHI E. UGWU | | HOUSTON, TX 77083 | (832)368-7194 |
| UGWED000 | EDITH UGWU | | HOUSTON, TX 77083 | (832)368-7194 |
| UHEPE000 | PEACE UHEGWU | | MISSOURI CITY, TX 774895031 | (832)577-5166 |
| UHIBE000 | BEATRICE UHIO | | HOUSTON, TX 77071 | (713)271-7646 |
| UHIEM000 | EMELIANA UHIO | | HOUSTON, TX 770712439 | (281)536-2991 |
| UHIGR000 | GREGORY UHIO | | HOUSTON, TX 770712439 | (281)536-2991 |
| UHIHE000 | HELEN UHIARA | | SUGARLAND, TX 774793849 | (281)669-6008 |
| UHINK001 | MARGARET UHIARA | | SUGARLAND, TX 77979 | |
| UKATO000 | TONY UKASANYA | | RICHMOND, TX 77407 | |
| ULLKA000 | KAZI ULLAH | | HOUSTON, TX 77099 | (281)762-7697 |
| ULOJU000 | JULIET O. ULOHO | | HOUSTON, TX 77004 | (832)446-7728 |
| UMEBE001 | BETRAND I. UMEH | | HOUSTON, TX 770994047 | (281)561-0595 |
| UMECO000 | COLLINS UMEH | | ISLAND, LG 101241 | (832)339-1238 |
| UMEJU000 | JUDITH C. UMEH | | HOUSTON, TX 77009 | (713)873-1356 |
| UMELO000 | LOVINA C. UMEH-EZEAKOR | | HOUSTON, TX 77083 | (281)302-6897 |
| UMOAD000 | ADJUA UMOJA | | MISSOURI CITY, TX 77459 | (832)229-7062 |
| UPSRO000 | ROSIE UPSHAW | | HOUSTON, TX 77033 | (713)264-0654 |
| UREMA000 | MAYIA Y. URESTI | | PASADENA, TX 77502 | (713)946-6449 |
| UTING000 | NGOZI UTI | | HOUSTON, TX 77035 | (832)366-4664 |
| UVAJO000 | JOSEPHINE N. UVALLE | | RICHMOND, TX 774691566 | (281)903-6054 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| UZOED000 | EDDIE E. UZOWULU | | HOUSTON, TX 770836428 | (832)785-0362 |
| UZOHI000 | HILDA I. UZOKWE | | HOUSTON, TX 77035 | (713)518-1576 |
| UZOJU000 | JUSTINA O. UZOWULU | | HOUSTON, TX 770836428 | (832)785-0362 |
| UZOPH000 | PHILOMENA UZOH | | HOUSTON, TX 77085 | (832)668-5978 |
| UZOPR000 | PRINCESS M. UZOKWE | | HOUSTON, TX 77035 | (281)760-6642 |
| UZOSA000 | SABINA UZOWULU | | MISSOURI CITY, TX 77459 | |
| UZUCO000 | COMFORT UZUEGBU | | STAFFOAD, TX 774775846 | (281)499-9847 |
| VALAN000 | ANTONIO VALDEZ JR | | HOUSTON, TX 77020 | (713)670-0739 |
| VALAN001 | ANA L. VALERIO | | HOUSTON, TX 77028 | (713)933-8575 |
| VALEA000 | EARNEST VALYAN | | HOUSTON, TX 77048 | (281)879-5090 |
| VALGE000 | GERMAN A. VALENZUELA | | PORTER, TX 77365 | (832)630-4517 |
| VALIR000 | IRMA L. VALLADARES | | HOUSTON, TX 77072 | (281)568-3504 |
| VALIR001 | IRMA VALENZUELA | | PORTER, TX 77365 | (832)630-4517 |
| VALJE000 | JESUS VALENTINO | | HOUSTON, TX 77074 | |
| VALJU000 | JUAN F. VALADEZ | | HOUSTON, TX 77020 | (832)438-0875 |
| VALLE000 | LEONEL R. VALLADARES | | HOUSTON, TX 77072 | (281)568-3504 |
| VALMA000 | MA GUADALUPE VALDEZ | | STAFFORD, TX 77477 | (281)498-4798 |
| VALMI000 | MILFORD R. VALENTINE | | HOUSTON, TX 77016 | (713)633-7255 |
| VALPA000 | PATRICIA R. VALYAN | | MISSOURI CITY, TX 77489 | |
| VALSA000 | SANTO VALERIO | | HOUSTON, TX 770965486 | (832)767-6949 |
| VALST000 | STELLA VALDEZ | | HOUSTON, TX 77020 | (713)670-0739 |
| VALZO000 | ZOILA E. VALLADARES | | HOUSTON, TX 77072 | (832)716-5196 |
| VANCH000 | CHEVONDA VANROSS | | HOUSTON, TX 770832630 | (832)808-7616 |
| VAREP000 | EPIMENIO VARGAS | | HOUSTON, TX 770311807 | (713)484-5244 |
| VARZO000 | ZOILA VARGAS | | HOUSOTN, TX 77061 | (713)242-0336 |
| VASIG000 | IGNACIA VASQUEZ | | HOUSTON, TX 77029 | (713)675-0906 |
| VASMA000 | MARIA VASQUEZ | | HOUSTON, TX 77031 | (832)664-9764 |
| VAZBE000 | BENITA VAZZQUEZ | | HOUSTON, TX 770361515 | (832)428-6537 |
| VAZEM000 | EMILIO L. VAZQUEZ | | HOUSTON, TX 77029 | (713)675-0906 |
| VEDMA000 | MARK S. VEDGER | | HOUSTON, TX 77031 | (713)484-5244 |
| VELVA000 | VALERIANO VELASQUEZ | | HOUSTON, TX 77074 | |
| VENSO000 | SONIA VENTURA | | HOUSTON, TX 77081 | (702)335-6798 |
| VERJE000 | JESSE C. VERA | | HOUSTON, TX 770154318 | (832)388-3906 |
| VICCA000 | CAROL A. VICKERY | | HOUSTON, TX 77078 | (832)397-0801 |
| VICEL000 | ELIZA VICTOR | | HOUSTON, TX 770266518 | (713)672-0031 |
| VICFR000 | FREEMAN VICTOR | | HOUSTON, TX 77026 | (713)672-0031 |
| VICJO000 | JOE VICTOR | | HOUSTON, TX 770048657 | (832)450-5522 |
| VICLI000 | LISA VICTOR | | HOUSTON, TX 770048657 | (281)995-0817 |
| VIJJO000 | JOSE A. VIJIL | | HOUSTON, TX 77072 | (832)208-6437 |
| VILFE000 | FERMIN VILLARREAL | | LAREDO, TX 780405505 | (956)645-0577 |
| VILHI000 | HILDA VILLEGAS | | HOUSTON, TX 77087 | (713)291-7387 |
| VILMA000 | MARIA VILLEGAS | | HOUSTON, TX 77075 | |
| VINER000 | ERNEST P. VINSON | | HOUSTON, TX 77036 | (713)585-1448 |
| VISTO000 | TONY L. VISER | | HOUSTON, TX 77026 | (713)222-0570 |
| VIVJO000 | JOSEPHINE VIVANCO | | HOUSTON, TX 77013 | (832)888-1249 |
| VIVMA000 | MARIO VIVANCO | | HOUSTON, TX 77020 | (832)245-6383 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| VOGDA000 | DAVID A. VOGEL | | RICHMOND, TX 774067802 | (281)706-0058 |
| WADGE000 | GEORGE WADE | | HOUSTON, TX 77074 | (713)773-1297 |
| WADIR000 | IRIS WADE | | ANGLETON, TX 77515 | (281)690-8508 |
| WADKE000 | KENNETH R. WADE | | HOUSTON, TX 77006 | (713)367-0962 |
| WAGUZ000 | UZOMA R. WAGBARA | | HOUSTON, TX 770713623 | (832)868-2780 |
| WAHPE000 | PERCY WASHINGTON | | HOUSTON, TX 770635546 | (713)784-0476 |
| WAHSI000 | SID WASHINGTON | | HOUSTON, TX 77051 | (713)624-7599 |
| WAIPR000 | PRENTISE WAIRE | | HOUSTON, TX 77026 | (713)491-7846 |
| WALBE000 | BETTY WALDRUP | | HUMBLE, TX 773385031 | (832)566-8770 |
| WALCA000 | CAROLYN B. WALSH | | HOUSTON, TX 77489 | (832)539-1638 |
| WALCY000 | CYNTHIA WALKER | | HOUSTON, TX 770992661 | (281)788-4619 |
| WALDE000 | DEBORAH A. WALKER | | HOUSTON, TX 770355234 | (713)283-1808 |
| WALED000 | EDITH WALLACE | | TOMBALL, TX 77377 | (281)205-7751 |
| WALFR000 | FRANK A. WALKER | | HOUSTON, TX 77080 | (832)306-4982 |
| WALLE000 | LESLIE A. WALKER | | HOUSTON, TX 77016 | (713)842-0668 |
| WALMI000 | MINNIE P. WALKER | | HOUSTON, TX 770354060 | (713)283-1808 |
| WALPA000 | PAMELA J. WALKER | | ALVIN, TX 775114711 | (281)331-1012 |
| WALVA000 | VALTRA J. WALLS | | HOUSTON, TX 77048 | (713)433-8752 |
| WALYO000 | YOLANDA WALKER | | HOUSTON, TX 770993901 | (281)568-9913 |
| WARDO000 | DONALD WARD | | HOUSTON, TX 770847194 | (832)876-9695 |
| WARDO001 | DONALD WARD | | HOUSTON, TX 77088 | |
| WARJU000 | JULIA W. WARD | | HOUSTON, TX 77083 | (713)723-1545 |
| WARLO000 | LORETTA WARE | | HOUSTON, TX 77026 | (713)228-3760 |
| WARRH000 | RHONDA L. WARDLOW | | HOUSTON, TX 77075 | (713)731-9782 |
| WARRO000 | ROSIE WARD | | HOUSTON, TX 77082 | (832)880-7307 |
| WASAU000 | AURELIA WASHINGTON | | HOUSTON, TX 77096 | (713)774-0977 |
| WASCH000 | CHEVELLE WASHINGTON | | HOUSTON, TX 770712149 | (832)677-0435 |
| WASDA000 | DARIEL L. WASHINGTON | | HOUSTON, TX 770352157 | (281)685-6258 |
| WASDO000 | DONNA WASHINGTON | | HOUSTON, TX 770991906 | (713)825-5977 |
| WASHA000 | HAROLYNNE C. WASHINGTON | | HOUSTON, TX 77035 | (713)728-8285 |
| WASJA000 | JAMES WASHINGTON | | HOUSTON, TX 770021517 | (917)589-3459 |
| WASNE000 | NELLIE WASHINGTON | | HOUSTON, TX 77089 | (281)484-1074 |
| WASPA000 | PATRICIA A. WASHINGTON | | HOUSTON, TX 770356622 | (832)893-9479 |
| WASPA001 | PAUL C. WASHINGTON | | HOUSTON, TX 77045 | |
| WASRO000 | ROSETTA WASHINGTON | | HOUSTON, TX 77082 | |
| WASSH001 | SHARON D. WASHINGTON | | MISSOURI CITY, TX 77489 | (832)256-2730 |
| WASVE000 | VENUS WASHINGTON | | HOUSTON, TX 77036 | (832)301-3904 |
| WASYO000 | YOLANDA WASHINGTON | | HOUSTON, TX 77033 | (713)644-2270 |
| WASYO001 | YOLANDA D. WASHINGTON | | HOUSTON, TX 770331929 | (713)644-2270 |
| WATCH000 | CHARLES WATSON | | HOUSTON, TX 770312321 | (832)884-9180 |
| WATED000 | EDNA B. WATKINS | | HOUSTON, TX 77020 | (832)518-9669 |
| WATJA000 | JANICE WATKINS | | HOUSTON, TX 770742050 | (504)215-5464 |
| WATJA001 | JAQUELINE WATKINS | | STAFFORD, TX 77477 | (281)403-7999 |
| WATJI000 | JIMMY L. WATKINS | | HOUSTON, TX 77091 | (713)688-0325 |
| WATLI000 | LISA D. WATSON | | HOUSTON, TX 77089 | (281)481-2422 |
| WEAMI000 | MICHAEL E. WEAVER | | HOUSTON, TX 77031 | (214)335-3828 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|-------|------|----------|----------|-------|
| WEBTA000 | TALMADGE J. WEBB | | HOUSTON, TX 77091 | (713)539-1843 |
| WELKE000 | KECIA A. WELLS | | HOUSTON, TX 77082 | (832)894-3449 |
| WELPA000 | PAMELA D. WELCH | | LEAGUE CITY, TX 77574 | (713)640-1044 |
| WESBE000 | BEVERLY WEST | | HOUSTON, TX 770187763 | (832)353-4674 |
| WESGE000 | GEORGE WEST | | HOUSTON, TX 77024 | |
| WESGE001 | GEORGE E. WEST | | HOUSTON, TX 77088 | (832)436-5742 |
| WESHE000 | HENRY D. WEST | | HOUSTON, TX 77082 | (281)818-5059 |
| WESID000 | IDA M. WEST | | HOUSTON, TX 770674116 | (281)872-4982 |
| WESJE000 | JESSE F. WEST | | HOUSTON, TX 77033 | (713)738-5070 |
| WESWA000 | WAYNE L. WEST | | HOUSTON, TX 770046525 | (713)733-8634 |
| WETJE000 | JERRIDEAN WETHINGTON | | HOUSTON, TX 770084150 | (713)861-0524 |
| WETRI000 | RICHARD W. WETHINGTON | | HOUSTON, TX 770084150 | (713)861-0524 |
| WHERO000 | ROBERT WHEATTLEY | | HOUSTON, TX 77070 | (832)922-1748 |
| WHIAR000 | ARTHUR WHITLEY | | HOUSTON, TX 77020 | (713)770-5471 |
| WHIBR000 | BRENDA WHITE | | HOUSTON, TX 770912007 | (713)259-0744 |
| WHIDE000 | DELORES WHITE | | HOUSTON, TX 77025 | (832)360-4664 |
| WHIDO000 | DOUGLAS R. WHITFIELD | | HOUSTON, TX 770883441 | (832)630-0980 |
| WHIHE000 | HELEN WHITE | | HOUSTON, TX 77033 | |
| WHIJO000 | JOHN J. WHITE | | HOUSTON, TX 77071 | (281)866-1444 |
| WHIMA000 | MAXINE WHITE | | HOUSTON, TX 77093 | (713)691-0711 |
| WHIMA002 | MARY WHITT | | HOUSTON, TX 77018 | (832)404-2124 |
| WHISH000 | SHARON R. WHITFIELD | | HOUSTON, TX 770883441 | (832)264-5541 |
| WHIWI000 | WILLIAM J. WHITEHEAD JR | | FRESNO, TX 77545 | (281)380-5507 |
| WHIWI001 | WILLIE WHITE | | HOUSTON, TX 770711056 | (713)995-1089 |
| WICLE000 | LEONARD WICKERS | | HOUSTON, TX 770742611 | (281)932-3836 |
| WICSA000 | SALLY WICKERS | | HOUSTON, TX 77074 | (281)932-3836 |
| WILAL000 | ALVESTER WILLIAMS | | HOUSTON, TX 77004 | (713)842-1878 |
| WILAR000 | ARTHUR R. WILLIS | | HOUSTON, TX 77022 | (713)694-8259 |
| WILAS000 | ASEMENDEZ P. WILLIAMS | | MISSOURI CITY, TX 77489 | (281)416-2968 |
| WILBO000 | BOBBY L. WILKERSON | | HOUSTON, TX 77026 | (713)224-6672 |
| WILBO001 | BONNY WILLIAM | | HOUSTON, TX 77055 | (832)417-5197 |
| WILBR000 | BRENDA J. WILLIAMS | | HOUSTON, TX 770334148 | (832)305-2029 |
| WILCA000 | CAROL Y. WILLIAMS | | CYPRESS, TX 774334678 | (713)836-9909 |
| WILCA002 | CASSANDRA WILLIS | | HOUSTON, TX 77373 | (832)352-3848 |
| WILCH001 | CHARLES E. WILLIAMS | | HOUSTON, TX 77032 | (281)442-1090 |
| WILCH003 | CHARLENE WILLIAMS | | HOUSTON, TX 770724231 | (832)617-8492 |
| WILDA000 | DAVID P. WILLIAMS | | HOUSTON, TX 77071 | (713)924-7560 |
| WILDE000 | DEBORAH L. WILSON | | HOUSTON, TX 77235 | (713)988-1899 |
| WILDE001 | DEMETRIAs WILLIAMS | | FRESNO, TX | (713)738-3497 |
| WILDO000 | DONNIE F. WILLIAMS | | HOUSTON, TX 770324503 | (832)887-8108 |
| WILED000 | EDNA M. WILLIAMS | | HOUSTON, TX 77051 | (713)731-7162 |
| WILED001 | EDWARD WILLIAMS | | STAFFORD, TX 77477 | (832)673-8307 |
| WILEL000 | ELNORA A. WILKERSON | | HOUSTON, TX 77085 | (713)721-7016 |
| WILEV000 | EVELYN J. WILKERSON | | STAFFORD, TX 77477 | |
| WILGA000 | GAYLE WILLIS | | HOUSTON, TX 77074 | (325)200-8387 |
| WILGE000 | GERALDINE WILLIAMS | | HOUSTON, TX 77088 | (832)992-0662 |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| WILGI000 | GILBERT L. WILLIAMS | | HOUSTON, TX 770713527 | (281)501-8992 |
| WILHA000 | HARVEY WILLIAMS | | MISSOURI CITY, TX 774593771 | (713)897-9549 |
| WILHA001 | HATTIE WILLIAMS | | HOUSTON, TX 77004 | (713)652-3991 |
| WILHE000 | HERMAN WILEY | | RICHMOND, TX 77407 | (281)536-6647 |
| WILJA000 | JANICE WILLIAMS | | HOUSTON, TX 77035 | (713)733-1364 |
| WILJA001 | JAMES WILLIAMS | | HOUSTON, TX 77009 | |
| WILJE001 | JEROME WILSON | | HOUSTON, TX 770713045 | (832)887-6495 |
| WILJO000 | JOHNNIE WILLIAMS | | HOUSTON, TX 77099 | (281)530-0228 |
| WILJO001 | JO A WILLIAMS | | HOUSTON, TX 77088 | (832)951-4253 |
| WILJO002 | JOHNNIE L. WILDER | | HOUSTON, TX 77006 | (832)885-7108 |
| WILJO004 | JOYCE WILLIAMSON | | HOUSTON, TX 77083 | (832)904-2721 |
| WILJO005 | JOHNNIE WILEY | | RICHMOND, TX 77407 | (281)344-0346 |
| WILKA001 | KATHERINE G. WILLIAMS | | HOUSTON, TX 770048675 | (713)747-4619 |
| WILKE000 | KENNETH R. WILSON | | HOUSTON, TX 770421732 | (832)251-0119 |
| WILKE001 | KEITH W. WILLIAMS | | HOUSTON, TX 77021 | (713)748-8511 |
| WILKE003 | KENNETH WILLIAMS | | HOUSTON, TX 770912007 | (713)259-0744 |
| WILLL000 | LLOYD G. WILSON | | HOUSTON, TX 770263924 | (713)675-0947 |
| WILLY000 | LYDIA WILSON | | HOUSTON, TX 77018 | (832)885-3704 |
| WILMA001 | MARLENE WILLIAMS-HOLLEY | | HOUSTON, TX 77083 | (281)265-9769 |
| WILMY000 | MYRA Y. WILSON | | HOUSTON, TX 770713045 | (770)895-5699 |
| WILNA000 | NATHANEIL WILLIS | | HOUSTON, TX 770044655 | |
| WILNE000 | NELWYN WILKINS | | HOUSTON, TX 77036 | (713)772-8507 |
| WILOT000 | OTHA L. WILLIS | | HOUSTON, TX 77026 | (713)236-8856 |
| WILPA001 | PAULETTE E. WILLIAMS | | HOUSTON, TX 77048 | (713)264-0984 |
| WILRU000 | RUSSELL A. WILLIAMS | | HOUSTON, TX 77071 | (612)382-2833 |
| WILRU001 | RUBY WILLIAMS | | HOUSTON, TX 770853376 | (713)517-9465 |
| WILSH000 | SHELDON R. WILLIAMS | | HOUSTON, TX 77086 | (832)816-9291 |
| WILSH001 | SHARON WILSON | | SPRING, TX 773736411 | (832)884-9486 |
| WILST001 | STACY WILLIAMS | | HOUSTON, TX 77074 | (713)528-2285 |
| WILST002 | STACY WILLIAMS | | HOUSTON, TX 77036 | (281)904-0485 |
| WILVI000 | VINCE WILSON | | HOUSTON, TX 77042 | (832)272-8323 |
| WILWI000 | WINNIFRED E. WILLIS | | SUGARLAND, TX 77479 | (281)769-2336 |
| WIMBA000 | BARBARA WIMMER | | HOUSTON, TX 77096-2940 | (713)721-1032 |
| WINSA000 | SANDRA WINZER | | HOUSTON, TX 77083 | (832)837-5459 |
| WITJO000 | JOYCE A. WITHERSPOON | | HOUSTON, TX 77053 | (281)438-9152 |
| WITMA000 | MARY L. WITHERSPOON | | HOUSTON, TX 77053 | (832)488-3857 |
| WOFJO000 | J W WOFFORD | | HOUSTON, TX 77028 | (713)633-5140 |
| WOLHA000 | HADAS K. WOLDE AMILAK | | HOUSTON, TX 77081 | (713)592-0391 |
| WOOBE000 | BEVERLY WOODFORD | | HOUSTON, TX 77036 | (713)271-2577 |
| WOOBE001 | BEVERLY WOODS | | HOUSTON, TX 77073 | (281)889-3253 |
| WOOBI000 | BILLY A. WOOD | | HOUSTON, TX 77099 | (832)785-0362 |
| WOOJI000 | JIMILEE WOODS | | HOUSTON, TX 77016 | (832)859-3477 |
| WOOPI000 | PINK WOODWARDS | | HOUSTON, TX 77051 | |
| WOORO001 | ROGERS WOODSON | | HOUSTON, TX 77035 | (713)726-0270 |
| WOOST000 | STEVEN L. WOOD | | HOUSTON, TX 770601601 | (832)643-0073 |
| WOOTI000 | TIMOTHY WOODS | | HOUSTON, TX 77091 | |

FAMILY PHYSICIAN, PA

## Patient Birthday List

10/23/2015

| Chart | Name | Birthday | CityLine | Phone |
|---|---|---|---|---|
| WOOTO000 | TONI WOODCOCK | | PORTNECHES, TX 77651 | (512)239-8263 |
| WREKA000 | KATHLEEN WREEN | | HOUSTON, TX 77099 | (832)306-0181 |
| WRIAL000 | ALICE WRIGHT | | HOUSTON, TX 77061 | (713)634-0455 |
| WRIBE000 | BESSIE R. WRIGHT | | HOUSTON, TX 77091 | (832)297-2734 |
| WRICL000 | CLARENCE WRIGHT | | HOUSTON, TX 770045242 | (713)632-3142 |
| WRIEV000 | EVELYN WRIGHT | | HOUSTON, TX 770265506 | (713)223-4508 |
| WRIIV000 | IVORY WRIGHT | | HOUSTON, TX 770204548 | (281)606-9721 |
| WRIJO000 | JOHN H. WRIGHT | | HOUSTON, TX 77024 | (713)223-4508 |
| WRIMA000 | MARZELLA D. WRIGHT | | HOUSTON, TX 77028 | (832)537-3316 |
| WRIXA000 | XAVIER WRIGHT | | HOUSTON, TX 77045 | |
| WYSAN000 | ANGELA D. WYSINGER | | HOUSTON, TX 77051 | (713)635-8881 |
| WYSEL000 | ELSIE WYSE | | HOUSTON, TX 770047834 | (713)523-7245 |
| YASYA000 | YASIN YASIN | | HOUSTON, TX 77042 | (281)841-1514 |
| YATCA000 | CAROLYN YATES | | HOUSTON, TX 77020 | (832)390-9720 |
| YATDA000 | DAVID W. YATES | | HOUSTON, TX 770206528 | (832)390-9720 |
| YATSA000 | SAMUEL YATES | | HOUSTON, TX 770206246 | (713)673-1694 |
| YBACA000 | CARMEN YBARRA | | HOUSTON, TX 77282 | (713)427-1412 |
| YNFMA000 | MARIA B. YNFANTE | | FRESNO, TX 77545 | (281)438-2320 |
| YORLE000 | LEDIBABARI YORKA | | HOUSTON, TX 77071 | (281)918-9478 |
| YOUKE000 | KENNETH A. YOUNG | | ROSENBERG, TX 77469 | (832)298-0089 |
| YOUMA000 | MARGIE N. YOUNGBELL | | HOUSTON, TX 770255609 | (713)666-9377 |
| YOUMI000 | MICHELLE D. YOUNG | | HOUSTON, TX 77036 | (713)772-1650 |
| YOUWI000 | WILFORD E. YOUNG | | | (713)242-0774 |
| ZAMJO000 | JOSE ZAMORA | | HOUSTON, TX 77072 | (832)883-4543 |
| ZEPGU000 | GUADALUPE ZEPEDA | | HOUSTON, TX 77020 | (713)675-0074 |
| ZUNFE000 | FELIPA ZUNIGA | | HOUSTON, TX 770742720 | |